**Fill in this information to identify the case:**

Debtor name  Augustus Energy Resources, LLC

United States Bankruptcy Court for the: _____  District of Delaware
_____(State)

Case number (If known):  18-10580 (LSS)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   **Current value of debtor's interest**

2. **Cash on hand**                                                                    $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   | --- | --- | --- | --- |
   | 3.1. First Interstate Bank | Checking | 2 0 9 8 | $ 1,883,964 |
   | 3.2. _____ | _____ | __ __ __ __ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   | 4.1. _____ | $_____ |
   | 4.2. _____ | $_____ |

5. **Total of Part 1**                                                                 $ 1,883,964

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

   **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | 7.1. See Schedule A/B-7 | $ 116,780 |
   | 7.2. _____ | $_____ |

Debtor    Augustus Energy Resources, LLC
          _____
          Name

Case number (if known)  18-10580 (LSS)
                        _____

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. See Schedule A/B-8 _____    $ _____131,043_____

   8.2. _____    $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                    | $247,823 |

---

## Part 3:  Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☒ Yes. Fill in the information below.

                                                                        Current value of debtor's
                                                                        interest

11. **Accounts receivable**

    11a. 90 days old or less:    1,579,608      –    1,412                →    $  1,578,196
                              _____      _____
                              face amount             doubtful or uncollectible accounts

    11b. Over 90 days old:       12,370          –    10,941               →    $       1,430
                              _____      _____
                              face amount             doubtful or uncollectible accounts

12. **Total of Part 3**                                                  | $ 1,579,626 |

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

---

## Part 4:  Investments

13. **Does the debtor own any investments?**

    ☒ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                                                    Valuation method         Current value of debtor's
                                                    used for current value   interest

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____  _____  $ _____

    14.2. _____  _____  $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses,
    including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                % of ownership:

    15.1. _____  _____%  _____  $ _____

    15.2. _____  _____%  _____  $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable
    instruments not included in Part 1**

    Describe:

    16.1. _____  _____  $ _____

    16.2. _____  _____  $ _____

17. **Total of Part 4**                                                  | $ _____ |

    Add lines 14 through 16. Copy the total to line 83.

---

Debtor  Augustus Energy Resources, LLC
        Name
                                            Case number (if known) 18-10580 (LSS)

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | MM / DD / YYYY | $ | | $ |
| 20. **Work in progress** | MM / DD / YYYY | $ | | $ |
| 21. **Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ |
| 22. **Other inventory or supplies** Supplies Inventory | 12/31/17 MM / DD / YYYY | $ 717,320 | Est Salvage | $ 150,000 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 150,000

24. **Is any of the property listed in Part 5 perishable?**

☒ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor    Augustus Energy Resources, LLC                    Case number (if known) 18-10580 (LSS)
_____
Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                                              $_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** General Office Furniture | $ 1,375 | Est Salvage | $ 2,000 |
| 40. **Office fixtures** General Office Fixtures | $ 1,375 | Est Salvage | $ 2,000 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computer Equipment | $ 3,178 | Est Salvage | $ 2,500 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.                                              $ 6,500

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | Augustus Energy Resources, LLC | Case number (if known) | 18-10580 (LSS) |
| --- | --- | --- | --- |
| | Name | | |

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
| --- | --- | --- | --- |
| 47.1 See Schedule A/B-47 | $_____ | _____ | $ 18,850 |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
| --- | --- | --- | --- |
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
| --- | --- | --- | --- |
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
| --- | --- | --- | --- |
| See Schedule A/B-50 | $_____ | _____ | $ 2,355,631 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 2,474,481

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | Augustus Energy Resources, LLC |  | Case number (if known) | 18-10580 (LSS) |
|---|---|---|---|---|
|  | Name |  |  |  |

---

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1  A tract in the NWNW of Sec 18-T1S-R44W |  | $ |  | $ 5,000 |
| 55.2  A 5.0 Acre Tract in SWSW 22-T2S-R45W |  | $ 5,000 |  | $ 5,000 |
| 55.3  Land - T2N-R44W-Section 36: NE |  | $ 40,000 |  | $ 35,000 |
| 55.4  3 Buildings on #55.3 |  | $ 402,187 |  | $ 400,000 |
| 55.5  Oil and Gas Interests (See Schedule A/B-55.5) |  | $ $21,369,000 |  | $ 7,207,276 * |
| 55.6 |  | $ |  | $ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 7,652,276

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☒ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

\*The current value equals the book value less the plug and abandon liabilities.

---

## Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ |  | $ |
| 61. **Internet domain names and websites** | $ |  | $ |
| 62. **Licenses, franchises, and royalties** | $ |  | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ |  | $ |
| 64. **Other intangibles, or intellectual property**<br>Seismic | $ |  | $ Unknown |
| 65. **Goodwill** | $ |  | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Unknown

---

Debtor  Augustus Energy Resources, LLC
        Name

Case number (if known) 18-10580 (LSS)

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
- ☒ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☒ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.
- ☐ No. Go to Part 12.
- ☒ Yes. Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**
Description (include name of obligor)
_____  Total face amount _____ − doubtful or uncollectible amount _____ = → $_____

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)
_____  Tax year _____  $_____
_____  Tax year _____  $_____
_____  Tax year _____  $_____

73. **Interests in insurance policies or annuities**
$_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
$_____
Nature of claim _____
Amount requested $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
$_____
Nature of claim _____
Amount requested $_____

76. **Trusts, equitable or future interests in property**
$_____

77. **Other property of any kind not already listed** Examples: Season tickets, country club membership
Hedges   $ -61,385
$_____

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.
$ -61,385

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

Debtor    Augustus Energy Resources, LLC
          _____
          Name

Case number (if known) ___18-10580 (LSS)___

---

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 1,883,964 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 247,823 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 1,579,626 | |
| 83. **Investments.** Copy line 17, Part 4. | $ - | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 150,000 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ - | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 6,500 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 2,474,481 | |
| 88. **Real property.** Copy line 56, Part 9. ..........................➔ | | $ 7,652,276 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ Unknown | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ -61,385 | |
| 91. **Total.** Add lines 80 through 90 for each column. ......................... 91a. | $ $6,118,009 | + 91b. $ 7,652,276 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................    $ 13,833,285

## Schedule A/B-7

**Augustus Energy Resources, LLC**
**Deposits and prepayments**

| | Name | Description | Current Value |
|---|---|---|---|
| 7.1 | Colorado State Board of Land Commissioners | Blanket State Lease Bond | 25,000 |
| 7.2 | Bureau of Land Management | Colorado Fed O&G Lease Bond | 25,000 |
| 7.3 | Bureau of Land Management | Wyoming Fed O&G Lease Bond | 10,000 |
| 7.4 | Davis Graham & Stubbs LLP | Legal - Retainer | 45,249 |
| 7.5 | Sullivan Hazeltine Allison LLC | Legal - Retainer | 8,218 |
| 7.6 | JND Corporate Restructuring | Legal - Retainer | 3,313 |
| | Total | | 116,780 |

## Schedule A/B-8

**Augustus Energy Resources, LLC**

**Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Name | Description | Current Value |
|---|---|---|---|
| 8.01 | Lockton Companies of Houston | D&O Insurance | 2,721 |
| 8.02 | Lockton Companies of Houston | Bonds | 117 |
| 8.03 | Lockton Companies of Houston | Bonds | 885 |
| 8.04 | Lockton Companies of Houston | Bonds | 443 |
| 8.05 | Lockton Companies of Houston | Bonds | 1,771 |
| 8.06 | Visual Systems | Subscriptions | 11,257 |
| 8.07 | Lockton Companies of Houston | Property Insurance | 11,508 |
| 8.08 | Lockton Companies of Houston | Control of Well Insurance | 33,043 |
| 8.09 | Lockton Companies of Houston | Umbrella Insurance | 35,831 |
| 8.10 | Lockton Companies of Houston | General Liability Insurance | 33,467 |
| | Total | | 131,043 |

Schedule A/B-47

**Augustus Energy Resources LLC**
Detailed Schedule of Owned Vehicles

| Purchase Date | Year | Asset | Serial Number | Cost | Accum Depr | 3/16/18 NBV | Estimated Fair Value |
|---|---|---|---|---|---|---|---|
| **VEHICLES** | | | | | | | |
| 12/3/2013 | 2006 | Honda ATV (Red) | 1HFTE25096451443 | 500 | 500 | - | 250 |
| 12/3/2013 | 2007 | Honda ATV (Red) | 1HFTE35437401160 | 500 | 500 | - | 250 |
| 12/3/2013 | 2007 | Suziki King Quad ATV (Red) | 138963160 | - | - | - | - |
| 2/1/2014 | 2010 | Polaris 400 HO ATV | 4XALH46A5AB806152 | 4,000 | 4,000 | - | 250 |
| 2/1/2014 | 2010 | Polaris 400 HO ATV | 4XALH46A4AB798965 | 4,000 | 4,000 | - | 250 |
| 2/1/2014 | 2010 | Polaris 400 HO ATV | 4XALH46A4AB044867 | 4,000 | 4,000 | - | 250 |
| 5/1/2014 | 2014 | Honda Rancher ATV (Red) | 1HFTE4064E4000146 | 6,557 | 6,284 | 273 | 250 |
| 5/1/2014 | 2014 | Honda Rancher ATV (Green) | 1HFTE4064E4001871 | 6,557 | 6,284 | 273 | 250 |
| 5/1/2014 | 2014 | Honda Rancher ATV (Red) | 1HFTE4064E4000521 | 6,557 | 6,284 | 273 | 250 |
| 12/3/2013 | 1999 | Ski Doo Snowmobile | 133703630 | 250 | 250 | - | 50 |
| 12/3/2013 | 1991 | Ski Doo Snowmobile | 374300019 | 250 | 250 | - | 50 |
| 12/3/2013 | 1991 | Ski Doo Snowmobile | 374300496 | 250 | 250 | - | 50 |
| 12/3/2013 | 1997 | Ski Doo Snowmobile | 1192-00850 | 250 | 250 | - | 50 |
| 12/3/2013 | 1991 | Ski Doo Snowmobile | 3651-00181 | 250 | 250 | - | 50 |
| 12/3/2013 | 2006 | Komatsu Backhoe | Ser # A23337 | 8,500 | 8,500 | - | 5,000 |
| 12/3/2013 | 2004 | Tempco Trailer | 1T9P3616X4M737159 | 250 | 250 | - | 100 |
| 12/3/2013 | 2006 | Gooseneck Trailer | 4P5GN30226107827 | 250 | 250 | - | 100 |
| 12/3/2013 | 2006 | Neal Car Trailer | 4A0BA182561000090 | 250 | 250 | - | 100 |
| 12/3/2013 | 2007 | Homemade Trailer | ID19247928 | 250 | 250 | - | 100 |
| 12/3/2013 | 2008 | Homemade Trailer | IDTL005086CO | 250 | 250 | - | 100 |
| 12/3/2013 | 2010 | Homemade Trailer | IDTL023040AA | 1,000 | 1,000 | - | 500 |
| 12/3/2013 | 2011 | Miller EZE Load Poly Trailer | 1Z9BS12113BG138451 | 1,000 | 1,000 | - | 500 |
| 12/3/2013 | 2011 | P.J. Trailer Mfg deckover | 4P5F83029B1162783 | 1,000 | 1,000 | - | 500 |
| 12/3/2013 | 2011 | P.J. Trailer Mfg utility | 4P5U60815C2164632 | 1,000 | 1,000 | - | 500 |
| 12/3/2013 | 2012 | 36' Gooseneck Trailer | 4C9GF3624CB212444 | 5,000 | 5,000 | - | 2,500 |
| 2003 | 2003 | Ford F450 4x4 bucket | 1FDXX47P63EC03093 | 2,500 | 2,500 | - | 3,000 |
| 12/3/2013 | 2011 | Ford F450 | 1FD0W4HT7BEA37021 | 6,000 | 6,000 | - | 3,000 |
| 12/3/2013 | 2005 | Welder/Generator - Hobart Champion 10000 | X509685 (LF277713) | - | - | - | 100 |
| 12/3/2013 | 2010 | Welder/Generator - Miller | X447858 (MA241096H) | - | - | - | 500 |
| | | **Total Vehicles** | | 61,171 | 60,351 | 820 | 18,850 |

## Schedule A/B-50

### Augustus Energy Resources LLC

Detailed Schedule of Owned or Leased Machinery & Equipment

| Purchase /Lease Date | Asset | Owned or Leased | Serial Number | Cost | Accum Depr | 3/16/18 NBV | Estimated Fair Value |
|---|---|---|---|---|---|---|---|
| | **Gathering System** | | | | | | |
| | Compressors | | | | | | |
| 12/3/2013 | YGS Yodel (Unit # 3673) | Own | 4EK00246 | 437,290 | 182,908 | 254,382 | 175,000 |
| 12/3/2013 | YGS Site 04 - Eckley (Unit # 3044) | Own | 07Y06899 | 100,000 | 42,500 | 57,500 | 5,000 |
| 12/3/2013 | YGS Quick Draw (Unit # 3536) | Own | C-13976/2 | 215,536 | 90,378 | 125,158 | 100,000 |
| 12/3/2013 | In Yard (Unit # 2355) | Own | 37Y02437 | 50,000 | 21,250 | 28,750 | 5,000 |
| 12/3/2013 | YGS Site 16 - YGS (Unit # 3184) | Own | 9TG00086 | 323,951 | 135,791 | 188,160 | 125,000 |
| 12/3/2013 | YGS Site 11 - South (Unit # 3635) | Own | C-13976/1 | 280,825 | 112,978 | 167,847 | 100,000 |
| 12/3/2013 | YGS Site 10 - YGS (Unit # 3058) | Own | 07Y08402 | 150,000 | 63,750 | 86,250 | 40,000 |
| 12/3/2013 | In Yard (Unit # 958) | Own | 0946/1185/033 | 75,000 | 31,875 | 43,125 | 25,000 |
| 5/1/2017 | WGS Schramm - (Archrock Unit # 704020) | Leased | 73B01373 | | | | |
| 5/1/2016 | YGS Site 01 - Rock Creek (Archrock Unit # 74131) | Leased | C-13759/1 | | | | |
| 11/1/2013 | YGS Site 04 - Eckley (Archrock Unit # 112195) | Leased | WPW00745 | | | | |
| 5/1/2017 | YGS Site 17 - Buffalo Grass (Archrock Unit # 735135) | Leased | 336789 | | | | |
| | **Total Compressors** | | | **1,632,603** | **681,430** | **951,173** | **575,000** |
| | Pipeline | | | | | | 1,778,131 |
| | **Total Gathering System** | | | | | | **2,353,131** |
| | **Other** | | | | | | |
| | Misc other machinery, copy machine, and misc equipment | | | Unknown | N/A | N/A | 2,500 |
| | **Total Other** | | | **Unknown** | **N/A** | **N/A** | **2,500** |
| | Grand Total Owned or Leased Machinery & Equipment | | | | | | 2,355,631 |

Fill in this information to identify the case:

Debtor name **Augustus Energy Resources, LLC**

United States Bankruptcy Court for the: _____ District of **Delaware**
(State)

Case number (If known): **18-10580 (LSS)**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☒ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1** | Creditor's name
**Wells Fargo Bank N.A.**

Creditor's mailing address
**1000 Louisiana St**
**Houston, TX 77002**

Creditor's email address, if known
_____

Date debt was incurred **12/3/2013**

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

Describe debtor's property that is subject to a lien
**Substantially all oil & Gas Properties & Equip**
_____

Describe the lien
_____

Is the creditor an insider or related party?
☒ No
☐ Yes

Is anyone else liable on this claim?
☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $28,402,479    Column B: $13,833,285

**2.2** | Creditor's name
_____

Creditor's mailing address
_____
_____

Creditor's email address, if known
_____

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
_____
_____

Describe the lien
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $_____    Column B: $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $28,402,479

Debtor    Augustus Energy Resources, LLC
          Name
                                        Case number (if known)   18-10580 (LSS)

## Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Vinson & Elkins LLP<br>Trammell Crow Center  -  2001 Ross Avenue, Ste.,3700<br>Dallas, TX 75201-2975 | Line 2. 1 | __ __ __ __ |
| Union Bank, N.A.<br>500 North Akard, Suite 4200<br>Dallas, TX 75201 | Line 2. 1 | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

**Fill in this information to identify the case:**

Debtor __Augustus Energy Resources, LLC__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number __18-10580 (LSS)__
(If known)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
___See Schedule E/F-2___
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim $ _____   Priority amount $ _____

Date or dates debt was incurred

Basis for the claim: _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.2** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____   $ _____

Date or dates debt was incurred

Basis for the claim: _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

**2.3** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____   $ _____

Date or dates debt was incurred

Basis for the claim: _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (____)

## Schedule E/F-2

| Payee Name | Address 1 | Address 2 | City, State, Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|
| United States Treasury | | | | $256.94 | | | |
| United States Treasury | | | | $39.86 | | | |
| Colorado Department of Revenue | Sales Tax & Severance Tax | 1375 Sherman Street | Denver, CO 80261-0007 | $376.32 | | | |
| Colorado Conservation Tax | Colorado Oil & Gas Conservation | 1120 Lincoln St, Suite 801 | Denver, CO 80203 | $1,702.00 | | | |
| Colorado Department of Revenue | Conservation Tax | 1375 Sherman Street | Denver, CO 80261-0007 | $153.14 | | | |
| Yuma County Treasurer & Public Trustee | Property & Ad Valorem Tax | 310 Ash Street, Suite C | Wray, CO 80758 | Unknown | | X | |
| | | | Total | $2,528.26 | | | |

Debtor   Augustus Energy Resources, LLC
_____
Name

Case number (if known) 18-10580(LSS)
_____

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

See Schedule E/F-3
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address

_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address

_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address

_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address

_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Schedule E/F-3

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Foundation Energy Mgmt, LLC | Dept. D-8041 | PO Box 650002 | Dallas | TX | 75265-0002 | $91,147.91 | | | |
| Vinson & Elkins LLP | Trammell Crow Center | 2001 Ross Avenue, Ste., 3700 | Dallas | TX | 75201-2975 | $81,770.00 | | | |
| A. Gustus Energy Partners II | 2016 Grand Avenue, Suite A | | Billings | MT | 59102 | $80,818.25 | | | |
| Centry Production Inc | Unknown | Unknown | Unknown | Unknown | Unknown | $66,993.04 | | | |
| John D Anderson | 590 Cricketfield Court | | Thousand Oaks | CA | 91361 | $34,365.20 | | | |
| Enterprise Fleet Services | P.O. Box 800089 | | Kansas City | MO | 64180-0089 | $29,000.00 | | | |
| Rosewood Resources, Inc | Dept 41300 | PO Box 650823 | Dallas | TX | 75265 | $25,997.31 | | | |
| Highline Electric Assoc | P.O Box 57 | | Holyoke | CO | 80734- | $21,330.64 | | | |
| Y-W Electric Association, INC | 250 Main Avenue | P.O Box Y | Akron | CO | 80720 | $18,027.56 | | | |
| Phillip Charles Wingfield Trst U/W/O Chester C Winafield | 621 N Blaine Way | | Pueblo West | CO | 81007 | $17,092.85 | | | |
| T.H McElvain Oil & Gas LLLP | 1050 17th Street Suite 2500 | | Denver | CO | 80265 | $13,461.98 | | | |
| J&L Auto Inc | P.O. Box 302 | | Yuma | CO | 80759 | $12,873.79 | | | |
| C J Elliot | Unknown | Unknown | Unknown | Unknown | Unknown | $10,497.21 | | | |
| Colorado Board of Land | 1127 Sherman St Suite 300 | | Denver | CO | 80203-2206 | $10,329.97 | | | |
| Otto E Lueking, Jr | 14755 County Rd 56 | | Yuma | CO | 80759- | $8,912.11 | | | |
| Warren Resources #1 LLC | 1899 W. Littleton Blvd. | | Littleton | CO | 80120 | $8,141.64 | | | |
| Mary Lou Sharpe | P.O. Box 219 | | Hillsdale | WY | 82060 | $7,947.93 | | | |
| Marion D Monk | 1203 Melrose Drive | | Richardson | TX | 75080 | $7,867.58 | | | |
| Conrad Oil & Gas, Ltd | P.O. Box 374 | | Wray | CO | 80758- | $7,848.79 | | | |
| Kitzmiller Grazing Association | 47892 CO Rd AA | | Wray | CO | 80758 | $7,466.91 | | | |
| Wright Express FSC (WEX INC) | P.O. Box 6293 | | Carol Stream | IL | 60197-6293 | $7,060.84 | | | |
| Bob Ferguson | Unknown | Unknown | Unknown | Unknown | Unknown | $7,050.90 | | | |
| Bear Creek Energy | 3040 Pegasus Pointe | | Colorado Springs | CO | 80906 | $6,856.58 | | | |
| Noble Energy, Inc | PO Box 910083 | | Dallas | TX | 75391-0083 | $6,790.12 | | | |
| GAS Analytical Services, Inc. | 29059 Network Place | | Chicago | IL | 60673-1290 | $6,595.25 | | | |
| Flame Royalties, Inc | P.O Box 702281 | | Tulsa | OK | 74170-2281 | $6,364.09 | | | |
| John Michael Gibboney | 103408 Aston Avenue | | Los Angeles | CA | 90024 | $5,849.96 | | | |
| Lippert Land & Minerals, LLC | 28577 County Road Z | | Vernon | CO | 80755 | $5,820.12 | | | |
| Loto Energy II LLC | 8235 Forsyth Blvd Suite 400 | | St Louis | MO | 63105 | $5,090.49 | | | |
| Estate of Jessie J Schwade | PO Box 3815 | 371 Old State Rd | Wofford Heights | CA | 93285 | $5,053.33 | | | |
| Clacemann Tax Associates,Inc | 114 North Indian Hill Blvd | Suite F | Claremont | CA | 91711 | $5,000.00 | | | |
| Peerless Incorporated | 518 17th Street Suite 1450 | | Denver | CO | 80202 | $4,921.25 | | | |
| Synergy Resources Corp | 1675 Broadway Suite 2600 | | Denver | CO | 80202 | $4,918.28 | | | |
| Black Stone Minerals Company | PO Box 301267 | | Dallas | TX | 75303-1267 | $4,776.05 | | | |
| David A Crossland | 54162 County Rd U | | Yuma | CO | 80759- | $4,595.83 | | | |
| Fix And Witte Minerals, LLC | P. O. Box 361 | | Wray | CO | 80758 | $4,515.86 | | | |
| Lorena Kiser LLC | PO Box 329 | | Denver | CO | 80217-5847 | $4,483.35 | | | |
| Monk Minerals LLC | 13521 County Road 53 | | Yuma | CO | 80759 | $4,398.07 | | | |
| Hydrosolutions, Inc. | 1500 Poly Drive, Suite 103 | | Billings | MT | 59102 | $4,391.82 | | | |
| Richard R & Lois F Hemphill | 3773 E Cherry Creek North Dr | Suite 775 | Denver | CO | 80209-3883 | $4,365.85 | | | |
| I-omax Oil Sales, Inc | 605 South Poplar | | Casper | WY | 82601 | $4,255.74 | | | |
| R E Puckett | 1899 W Littleton Blvd | | Littleton | CO | 80120 | $4,033.90 | | | |
| Rogers Resources LLC | 7922 S Buchanan Way | | Aurora | CO | 80016 | $3,979.76 | | | |
| Helen Spear | 351 West 5th Street | | Akron | CO | 80720 | $3,899.90 | | | |
| Aaron Franson | 49627 County Road L | | Yuma | CO | 80759 | $3,882.93 | | | |
| Clayton H. & Debra Roundtree | 31500 Co Rd T | | Eckley | CO | 80727- | $3,732.41 | | | |
| Stelbar Oil Corp.Inc | 1625 N Waterfront Parkway | Suite 200 | Wichita | KS | 67206-6602 | $3,676.34 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Barry R. Allison | 400 Starboard Side Lane | Apt 213 | Webster | NY | 14580-2283 | $3,605.13 | | | |
| Stephen L Allison | 30173 County Road 35 | | Wray | CO | 80758 | $3,604.89 | | | |
| White Homestead | 420 E. Beatty Ave. | | Yuma | CO | 80759 | $3,592.78 | | | |
| Viola Herman | Unknown | Unknown | Unknown | Unknown | Unknown | $3,575.65 | | | |
| NB FARMS, LLC | 19473 COUNTY ROAD 35 | | ECKLEY | CO | 80727 | $3,492.19 | | | |
| Stuart M. Chapman and | 26368 County Road AA | | Vernon | CO | 80755 | $3,452.04 | | | |
| Exco Resources Inc. | 12377 Merit Drive Suite 1700 | | Dallas | TX | 75251 | $3,446.84 | | | |
| Robert J Gutru, L P | 1700 N Waterfront Parkway | Building 600 | Wichita | KS | 67206-5514 | $3,397.09 | | | |
| Baker Hughes, a GE Company LLC | PO Box 301057 | | Dallas | TX | 75303-1057 | $3,348.87 | | | |
| Franson Family Partnership | 49627 County Rd 1 | | Yuma | CO | 80759 | $3,338.67 | | | |
| Walker Energy LLC | 1899 W Littleton Blvd | | Littleton | CO | 80120 | $3,237.15 | | | |
| Susan G Hagemann | 23871 Co Rd 27 | | Vernon | CO | 80755 | $3,178.90 | | | |
| H.J. Sauer Services, Inc. | 1224 Payshere Circle | | Chicago | IL | 60674 | $3,078.49 | | | |
| Cameron Andrew Hill | PO Box 1770 | | Laytonville | CA | 95454 | $3,053.25 | | | |
| Petron Development Co. | 1899 W. Littleton Blvd. | | Littleton | CO | 80120- | $2,994.97 | | | |
| HRL Compliance Solutions, Inc | 2385 F 1/2 Road | | Grand Junction | CO | 81505 | $2,836.36 | | | |
| Richers Family Properties LLLP | 3055 Providence Oak Street | | Houston | TX | 77084 | $2,691.47 | | | |
| mr Services, LLC | PO Box 3866 | | Grand Junction | CO | 81502 | $2,687.84 | | | |
| David Earnest Wingfield & Paula Wingfield | 35984 County Rd. Hh.5 | | Wray | CO | 80758 | $2,447.56 | | | |
| Tim & Justin Kuntz Trucking | 53596 County Road 27 | | Wray | CO | 80759-8944 | $2,415.00 | | | |
| Basin Supply LP | PO Box 206620 | | Dallas | TX | 75320-6620 | $2,365.59 | | | |
| Unidentified Royalty Owner | C/O Berry Petroleum Company | 1999 Broadway, Suite 3700 | Denver | CO | 80202 | $2,263.99 | | | |
| Excell Services, LLC | 36629 US Hwy 385 | | Wray | CO | 80758 | $2,205.00 | | | |
| David and Peggy McCall | 1717 21st Ave | | Greeley | CO | 80631 | $2,173.66 | | | |
| Michael W Newton | 36550 County Rd G | | Yuma | CO | 80759 | $2,135.36 | | | |
| Oil and Gas Trust | PO Box 81045 | | San Diego | CA | 92138 | $2,128.41 | | | |
| University Auto Parts, Inc | 235 N. Dexter | | Wray | CO | 80758 | $2,101.69 | | | |
| Rockwell Farm & Ranch LLLP | 27397 County Road 37 | | Wray | CO | 80758 | $2,085.34 | | | |
| Weatherford Artificial | P.O. Box 301003 | | Dallas | TX | 75303-1003 | $2,000.00 | | | |
| Reliable Trenching, Llc | PO Box 203 | | Yuma | CO | 80759 | $1,920.00 | | | |
| Nicole M Cooper | 224 So 14th Street | | St Helens | OR | 97051 | $1,850.78 | | | |
| William H Leitch Estate | 87 Brookgreen Circle South | | Montgomery | TX | 77356 | $1,832.67 | | | |
| Alva C Deterding | PO Box 62 | 25285 County Road 27 | Vernon | CO | 80755 | $1,802.26 | | | |
| Keller Cattle Company | P.O. Box 542 | | Akron | CO | 80720 | $1,760.80 | | | |
| LeRoy Edwin Deterding | PO Box 37 | 25471 County Rd 30 | Vernon | CO | 80755 | $1,726.80 | | | |
| Chrisse J Peters | PO Box 535 | | Fort Morgan | CO | 80701 | $1,722.76 | | | |
| Cleora L Fix | PO Box 156 | | Wray | CO | 80758 | $1,713.94 | | | |
| Estate Of Gh Lawless, Jr | 500 W. Texas Avenue, Suite 640 | | Midland | TX | 79701-4252 | $1,665.54 | | | |
| The Reserve Petroleum Company | 6801 N Broadway Suite 300 | | Oklahoma City | OK | 73116-9092 | $1,645.34 | | | |
| Kaiser-Francis Oil Company | Dept 637 | | Tulsa | OK | 74182 | $1,639.36 | | | |
| LeRoy and CloSanne Brueggeman, | 29391 Hwy 385 | | Wray | CO | 80758 | $1,623.34 | | | |
| Larry Guthrie | 37822 Co Rd Y | | Wray | CO | 80759 | $1,621.30 | | | |
| JcHH A. Westerberg | 410 South Date Street | | Wray | CO | 80759 | $1,601.81 | | | |
| Legacy Acres LLC | 29915 County Rd 35 | | Wray | CO | 80758 | $1,571.40 | | | |
| Carolyn K. Lebsock | 23250 County Road 21 | | Ft. Morgan | CO | 80701 | $1,543.56 | | | |
| Diane K Hays | 23875 Road 2 | | Vernon | CO | 80755 | $1,537.60 | | | |
| Norman J Hays | 23875 Road Z | | Vernon | CO | 80755 | $1,537.54 | | | |
| Sheila J and Roy J Weigel | 912 Hale Street | | Wray | CO | 80758 | $1,534.98 | | | |
| DELAINA M KLEIN | 40951 CR D | | YUMA | CO | 80759 | $1,511.91 | | | |
| CHRISTOPHER Q. CONRAD TRUST | PO BOX 374 | | WRAY | CO | 80758 | $1,500.00 | | | |
| Ominmex Petroleum Inc | 7950 John T. White Rd. | | Fort Worth | TX | 76120 | $1,498.30 | | | |
| Neil R. Mcconnell | 13521 Co Rd 53 | | Yuma | CO | 80759- | $1,478.63 | | | |

2

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Sandhills Mineral | 36611 County Road FF | | Wray | CO | 80758 | $1,442.76 | | | |
| Kent D Mekelburg | 509 South Main | | Yuma | CO | 80759 | $1,419.35 | | | |
| Billie L Vonderwahl | 8009 S Dudley St | | Littleton | CO | 80128 | $1,409.54 | | | |
| Ernst Holt Buck III | 3510 W. Azeele St. #246 | | Tampa | FL | 33609-2939 | $1,408.42 | | | |
| Greg Lelsock | RR 1 Box 472 | | Ava | MO | 65608 | $1,387.60 | | | |
| Margaret W Mayhew | 811 S. Country Club Drive | | Jefferson City | MO | 65101 | $1,352.81 | | | |
| Applied Control Equipment, LLLP | 13705 Compark Blvd | | Englewood | CO | 80112 | $1,333.58 | | | |
| Gilbert J Mueller Trust | 3033 E 1St Avenue | | Denver | CO | 80206-5617 | $1,330.14 | | | |
| Keith L Weeks Rev Liv Tr Dtd 12-18-90 | P O Box 79 | | Keenesburg | CO | 80643 | $1,330.62 | | | |
| Daniel A Fonte | 30850 County Road DD | | Wray | CO | 80758 | $1,307.62 | | | |
| Petroleum Exploration & | 20203 Highway 60 | | Platteville | CO | 80651 | $1,296.81 | | | |
| Reuben Richardson | 41564 County Rd J | | Yuma | CO | 80759 | $1,294.48 | | | |
| Haven Hill Yuma LLC | PO Box 2139 | | Arvada | CO | 80001-2139 | $1,287.91 | | | |
| Roger P Tuell | PO Box 277 | | Wray | CO | 80758 | $1,283.35 | | | |
| Texinia Corporation | 1910 Pacific Ave | Suite 16100 | Dallas | TX | 75201 | $1,237.24 | | | |
| Dennis E Mekelburg & Penny | 12767 Country Road 46 | | Eckley | CO | 80727 | $1,221.76 | | | |
| Estate of Gala Crowe | 5323 Middleton Road | | San Diego | CA | 92109 | $1,208.43 | | | |
| Wayne Wise | PO Box 5116 | | Englewood | CO | 80155 | $1,198.50 | | | |
| Alfred Ward & Son | P.O. Box 737 | | Ogallala | NE | 69153 | $1,190.42 | | | |
| H J Gill Johnson Trust | Po Box 99663 | | Oklahoma City | OK | 73199- | $1,169.33 | | | |
| Opal G Cantrall | PO Box 63 | | Wray | CO | 80758 | $1,142.71 | | | |
| Frank A Cantrall Family Trust | c/o Denice McWhirter | 4517 W 14th Street | Greeley | CO | 80634 | $1,141.01 | | | |
| Mary Ruth Fitch | 406 Sandy Lane | | Ft Worth | TX | 76120-1718 | $1,137.96 | | | |
| Betty J Chapman | 17494 Co. Rd 55 | | Yuma | CO | 80759 | $1,134.88 | | | |
| Tracy J Poffenroth | 5105 Peaceful Cove | | Flower Mound | TX | 75022 | $1,131.91 | | | |
| Lou Ann Deterding | PO Box 37 | 25471 County Rd 30 | Vernon | TX | 80755 | $1,122.80 | | | |
| Longview Group LLC | 500 N Walnut Road | | Kennett Square | PA | 19348 | $1,103.80 | | | |
| Press Oil Investments Inc. | PO Box 2415 | | Lake Ozark | MO | 65049 | $1,095.76 | | | |
| Denise Danforth | P O Box 327 | | Wray | CO | 80758 | $1,087.56 | | | |
| Alice Joy Tuell | 702 West Apache Drive | | Yuma | CO | 80759 | $1,064.76 | | | |
| Prime Operating Company | P O Box 4730, MSC 100 | | Houston | TX | 77210-4730 | $1,061.24 | | | |
| E Ross Tuell | 31596 CR 37 | | Wray | CO | 80758 | $1,044.51 | | | |
| Dexter Robertson | 13006 Hwy 34 | | Yuma | CO | 80759 | $1,030.38 | | | |
| CoBank FCB | PO Box 2940 | | Wichita | KS | 67201 | $1,019.65 | | | |
| Thomas O Hall | 280 Skinner | | Kyle | TX | 78640-5570 | $1,000.52 | | | |
| The Prospect Company | P.O Box 1100 | | Edmond | OK | 73083 | $989.41 | | | |
| Joe Brophy Revocable Trust | 410 Main, Suite 15 | | Wray | CO | 80758 | $971.81 | | | |
| Joseph P Brophy Family Trust | 20995 County Road 51 | | Wray | CO | 80758 | $967.85 | | | |
| Paul Brophy Family Partnership | 14050 Country Hills Dr | | Brighton | CO | 80601 | $965.73 | | | |
| Sherrill & Millard Blach | 3419 N. 161 Terrace | | Omaha | NE | 68116 | $964.24 | | | |
| Florence I Deterding | 10479 Courtney Drive | | Fairfax | VA | 22030 | $959.50 | | | |
| Ann M Alberda | 2833 15Th Avenue | | Longmont | CO | 80503 | $951.61 | | | |
| J Marr Oil Company | 1814 Lorraine Avenue | | Allen | TX | 75002 | $940.85 | | | |
| Kathryn Y Wenger Trust | 19285 County Road 36 | | Eckley | CO | 80727 | $939.89 | | | |
| Pete Newton | 17492 County Road 36 | | Eckley | CO | 80727 | $937.89 | | | |
| Theresa Andrews Family Trust | 16128 Poderio Court | | Ramona | CA | 92065 | $916.66 | | | |
| Barrett D Baker | 1499 Blake St. Apt 7K | | Denver | CO | 80202 | $914.91 | | | |
| Melissa Clarke Crichton | 6075 So. Filbert Court | | Centennial | CO | 80121 | $903.23 | | | |
| Greg C. Elizabeth | 10 Park Place East | | Brevard | NC | 28712 | $903.21 | | | |
| Dean H Stallings Unified Credit Trust | 904 N Elm Street | | Yuma | CO | 80759 | $900.03 | | | |
| Clyde H. Babcock & Shirley J. Babcock Revocable Trust | 2815 N. Waskevich Lane | | Midland | MI | 48642-8855 | $892.49 | | | |

3

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Warren Royalty Trust | 4875 S Monaco St Ste 601 | | Denver | CO | 80237 | $852.57 | | | |
| Lavern C Stults Family Trust | 29582 County Rd 28 | | Wray | CO | 80758 | $846.84 | | | |
| Matthew J Telfer | 5161 Ladin Lane | | Austin | TX | 78734 | $830.47 | | | |
| DEBORAH A. KERBS | 5082 South Old Post Road | | Yuma | CO | 80759 | $801.28 | | | |
| D & S Partnership | 50320 County Rd. S | | Eckley | CO | 80727 | $799.77 | | | |
| Bryce C Day & Lynetta J Day | 1545 County Rd 50 | | Yuma | CO | 80759 | $798.88 | | | |
| Charlotte M Mason | 2565 Elysium Ave | | Eugene | OR | 97401 | $786.69 | | | |
| Mak-Tek Sales & Service, Inc. | 1254 West Cedar Ave., Ste. 200 | | Denver | CO | 80223 | $774.46 | | | |
| Mark Hagemann | 5198 CR Road 35 | | Yuma | CO | 80759 | $769.00 | | | |
| Mary J Wise | 230 Stella Ct | | Grand Junction | CO | 81503 | $743.59 | | | |
| Dennis D Salvador | 54373 County Road L | | Yuma | CO | 80759 | $735.77 | | | |
| Bonita K Osmus | 27937 County Road JJ | | Wray | CO | 80758 | $734.33 | | | |
| Virginia D Weathers Trust | Unknown | Unknown | Unknown | Unknown | Unknown | $717.60 | | | |
| Eugene & Barbara Devlin | 15975 Lindsey Ln NE | | Poulsbo | WA | 98370 | $710.99 | | | |
| Marion Chapman | 25933 County Road DD | | Wray | CO | 80758 | $710.83 | | | |
| Gary L Hinaman | 138 Pinyon Circle | | Rangely | CO | 81648 | $693.10 | | | |
| David G Kramer | 407 Melba Road | | Sterling | CO | 80751 | $691.23 | | | |
| Kent Fielding Schobe | 3535 E 107th Place | | Tulsa | OK | 74137 | $686.10 | | | |
| Leslie Scott Schobe Jr | 1776 S Jackson Street | Suite 1108 | Denver | CO | 80210 | $686.01 | | | |
| Haymaker Holding Company LLC | PO Box 205415 | | Dallas | TX | 75320-5415 | $685.90 | | | |
| Culver Properties LLP | C/o Julie A Jacobson | 2800 Terrace Drive | Billings | MT | 59102 | $682.88 | | | |
| Inverness Energy Inc | 3281A Whitburn Trail | | Fulshear | TX | 77441 | $682.35 | | | |
| The William T Deterding | 1033 Saint Margarets Drive | | Annapolis | MD | 21409 | $678.05 | | | |
| Betty Kirchenschlager | 405 South Hickory | | Yuma | CO | 80759- | $677.87 | | | |
| Harold M Stults Rev Trust | 1160 W Saddlehorn Drive | | Tucson | AZ | 85704 | $676.42 | | | |
| Ruth Ann Stults Rev Trust | 1160 W Saddlehorn Dr | | Tucson | AZ | 85704 | $676.39 | | | |
| Charlotte Ann Smith | 540 Emerson | | Wray | CO | 80758 | $672.61 | | | |
| Carrie Bivens | 37500 County Road CC | | Wray | CO | 80758 | $672.53 | | | |
| Gina Marie Basuino | 3278 Hilary Dr | | San Jose | CA | 95124 | $669.94 | | | |
| Van E Holzschuh Rev Trust | 4418 Cantelow Road | | Vacaville | CA | 95688 | $668.70 | | | |
| Acme Oil Corp | 1051-D West Highway 34 | | Loveland | CO | 80537 | $667.04 | | | |
| Albert & Donna Barber Family | 4751 Penrith Mile Road | | Bennett | CO | 80102 | $659.80 | | | |
| City of Wray | 245 W 4th Street | PO Box 35 | Wray | CO | 80758 | $650.08 | | | |
| Eugenia Hepworth Berger | 6115 S. Longview St. | | Littleton | CO | 80120 | $649.94 | | | |
| Shari L Gordon | 54132 County Rd S | | Yuma | CO | 80759 | $643.28 | | | |
| Penny R Stephens | 5504 North Adams | | Spokane | WA | 99205 | $632.25 | | | |
| Slash FL LLC | 37810 County Rd DD.5 | | Wray | CO | 80758 | $630.00 | | | |
| Edward John Henik | 7535 N Braum Court | | Arvada | CO | 80005 | $618.02 | | | |
| Kristi Mekelburg | 805 West Beatty Avenue | | Yuma | CO | 80759 | $610.25 | | | |
| Linda D Zion | 360 Canyon Ridge Dr #308 | | Wray | CO | 80758 | $601.96 | | | |
| Doris Kids LLC | 41025 Co Rd E | | Yuma | CO | 80759 | $598.16 | | | |
| James J Alvarez Jr | 500 Fairway Ct. | | Newnan | GA | 30265 | $591.10 | | | |
| Pamela Kay Dresen | 115 S. Birch | | Yuma | CO | 80759 | $586.71 | | | |
| Oliver Dean Allen | 5125 Thunderidge Rd | | Cheyenne | WY | 82009 | $585.48 | | | |
| Estate of Opal Irene Brown | 32504 County Road U | | Eckley | CO | 80727 | $569.51 | | | |
| Western American Exploration Co | 945 McKinney Suite 263 | | Houston | TX | 77002 | $568.80 | | | |
| Donald S Rutledge | 10639 County Rd 30 | | Yuma | CO | 80759 | $566.24 | | | |
| Ryan W Godsey & Susan K | 21000 County Road 33 | | Wray | CO | 80758 | $565.17 | | | |
| Wilma Stults | 360 Canyon Ridge Drive | | Wray | CO | 80758 | $564.20 | | | |
| Weiner Oil Properties Trust | P.O. Box 121938 | | Ft. Worth | TX | 76121-1938 | $563.76 | | | |
| Sheila Newman | 8696 County Road 502 | | Bayfield | CO | 81122 | $554.78 | | | |
| ConocoPhillips Company | PO Box 22295 Network Place | | Chicago | IL | 60673-1222 | $550.12 | | | |

4

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Patricia M Welp | 217 Lawrence St | | Greenfield Park Quebec | | J4V2Z3 | $544.37 | | | |
| Darrell L Korf | 44414 E 340 Road | | Vinita | OK | 74301 | $544.33 | | | |
| Br. Lu D R A AND SHIRLEY L | 20655 HWY 34 | | FORT MORGAN | CO | 80701-4406 | $535.27 | | | |
| Dalla D Hackett | 29104 Hwy 99 West | | Corvallis | OR | 97333 | $533.11 | | | |
| Hazel M Gardner Trust | 38501 Co Rd R | | Eckley | CO | 80727 | $526.04 | | | |
| Five Ws LLP | 3015 Main Street | | Yuma | CO | 80759 | $523.52 | | | |
| D Joleen Gelvin | 22001 County Rd 40 | | Wray | CO | 80758 | $520.90 | | | |
| C W Fillmore | 24740 Manzanita Dr | | Descanso | CA | 91916 | $519.64 | | | |
| Puckett Royalty Trust | 5460 Quebec Street Suite 250 | | Greenwood Village | CO | 80111-1917 | $518.30 | | | |
| Dale L Brueggeman | 8165 Interocean Ave | Attn: Jody Brundige | Holyoke | CO | 80734 | $508.36 | | | |
| Mary Jane Korf | 9593 County Rd 52 | | Yuma | CO | 80759 | $503.57 | | | |
| Diana Oerder | 6255 Pahokee Dr | | Colorado Springs | CO | 80915 | $503.46 | | | |
| Frank L Beckvand Co | 7844 S Magnolia Way | | Centennial | CO | 80112 | $502.87 | | | |
| Viaero Wireless | P.O. Box 428 | | Fort Morgan | CO | 80701-0428 | $500.98 | | | |
| RICKY A. KORF AND CONNIE KORF | 52111 COUNTY ROAD E | | YUMA | CO | 80759 | $499.06 | | | |
| L D Hess & Elizabeth A Hess | P.O. Box 1891 | | Tulsa | OK | 74101- | $496.41 | | | |
| Donald C Brown | 10092 County Road 36 | | Yuma | CO | 80759 | $490.91 | | | |
| Peggy E Brown | 10092 County Road 36 | | Yuma | CO | 80759 | $490.91 | | | |
| H E Ekberg Legacy Properties | 1649 W Acacia Bluffs Dr | | Green Valley | AZ | 85622 | $490.80 | | | |
| Lundgren Farms Partnership | P.O. Box 247 | | Haxtun | CO | 80731-0247 | $490.40 | | | |
| Robin Forté | 1814 Lorraine Avenue | | Allen | TX | 75002 | $487.48 | | | |
| Van Arsdale, LLC | 12400 Hwy 71 W, Suite 350-343 | | Austin | TX | 78738 | $484.62 | | | |
| Yuma County Oil Company | Po Box 1447 | | Greeley | CO | 80632 | $484.49 | | | |
| TD Berry Investment Co. Inc | P.O. Box 518 | | Stillwater | OK | 74076- | $482.85 | | | |
| Performance Shift, LLC | 30130 County Road 54 | | Holyoke | CO | 80734 | $480.00 | | | |
| Josh Farm LLC | 2553 Greenfield Lane | | Broomfield | CO | 80023 | $476.02 | | | |
| Joshland LLC | 5769 E Wetlands Dr | | Frederick | CO | 80504 | $475.98 | | | |
| The Mordan Trust | c/o Slatten/Perkins | 8000 IH-10 West, Ste 705 | San Antonio | TX | 78230 | $472.26 | | | |
| Akey Gregg Trust | 1032 Dexter St | | Wray | CO | 80758 | $469.46 | | | |
| Michael T Lebsock | 304 Juniper Ct | | Yuma | CO | 80759 | $464.04 | | | |
| Pam Miller | 6317 E 135th Ave | | Thornton | CO | 80602 | $463.96 | | | |
| Illamae's-'l.- Oil And Gas Holdings, Ltd. | 10 Sunrise Lane | | Sheridan | WY | 82801 | $463.27 | | | |
| H...well Edward Johnson | Rte 1, Box 17463 | | Fayetteville | AR | 72703- | $457.70 | | | |
| Samuel J Peters | 21428 County Road CC | | Vernon | CO | 80755-9604 | $449.67 | | | |
| Achsa Barnwell Donnels | P.O.Box 1770 | | Laytonville | CA | 95454-4084 | $447.06 | | | |
| Angela M Tofsrud | 6224 Pearson Dr | | Nine Mile Falls | WA | 99026 | $445.47 | | | |
| R Wayne Cox | 29081 County Road EE | | Wray | CO | 80758 | $439.67 | | | |
| Four G Oil Properties, LLC | P.O. Box 1450 | | Casper | WY | 82602 | $433.13 | | | |
| Catron Trust | 141 So. Center St., #200 | | Casper | WY | 82601- | $433.12 | | | |
| Butts Investment Co, LLC | PO Box 173 | | Nash | OK | 73761 | $433.10 | | | |
| Rosalie Wright | 7289 N NC 11 903 Hwy | | Alberston | NC | 28508 | $429.21 | | | |
| Rocky Mountain Energy, LLC | 4750 Longley Lane #104 | | Reno | NV | 89502 | $425.62 | | | |
| Julienne Northrup Bimat | 2536 Cedar Street | | Bakersfield | CA | 93301- | $417.39 | | | |
| Clyde E Thompson | 59 Golden Eagle Rd | | Greenwood Village | CO | 80121 | $414.17 | | | |
| Raymond F Miller | 12716 Adair Creek Way NE | | Redmond | WA | 98053 | $413.71 | | | |
| Robert S Acker, Trustee | 1935 Squire Ridge Court | | Colorado Springs | CO | 80919 | $413.40 | | | |
| Kathryn Y. Wenger | 19285 County Road 36 | | Eckley | CO | 80727 | $412.20 | | | |
| Marian D Warren | 4875 S Monaco Street, Ste 601 | | Denver | CO | 80237-3479 | $407.43 | | | |
| Wray Auto Parts | 125 West 3Rd Street | | Wray | CO | 80758 | $403.29 | | | |
| Vernon T. Harding | 17732 Co. Rd. 55.5 | | Yuma | CO | 80759 | $401.45 | | | |
| Don Hendrie Revocable Trust | 7004 N Shawnee Dr | | Oklahoma City | OK | 73116 | $401.11 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Opal Shaffer | 7494 Jackson Street | | Ventura | CA | 93003 | $401.10 | | | |
| Michael Ross Fenimore & Marye D Fenimore | 19812 Se Bybee Road | | Camas | WA | 98607 | $396.14 | | | |
| Carroll Dee Fenimore Aldrich & Charles R Aldrich | 76100 Atkins Road | | Rainier | OR | 97048 | $396.13 | | | |
| James L Davis Jr | P.O. Box 13302 | | Salem | OR | 97309 | $396.13 | | | |
| James M Cluncke | 7260 Kipling Street | | Arvada | CO | 80005 | $395.74 | | | |
| Harold G Hayden | 8695 So. Brentwood St. | | Littleton | CO | 80128 | $395.29 | | | |
| Williams S Hayden | 740 Depew St. | | Lakewood | CO | 80214 | $390.28 | | | |
| Grover Family, LP | P O Box 3566 | | Midland | TX | 79702 | $389.26 | | | |
| Schupke Resources Inc | P.O. Box 797 | | Purcell | OK | 73080-0797 | $387.07 | | | |
| Josh D Wakefield | 204 S Hickory Street | | Yuma | CO | 80759-1820 | $383.16 | | | |
| Andrew R Weaver | 34467 County Road HH5 | | Yuma | CO | 80758 | $382.53 | | | |
| Casey Stults & Dee Ann Stults | 27489 CR CC | | Vernon | CO | 80755 | $380.00 | | | |
| LEE ANN SULLIVAN | 212 Settlers Drive | | Eaton | CO | 80615 | $376.85 | | | |
| Eagle Oil Co., Inc. | P O Box 383 | | Wray | CO | 80758-0383 | $375.26 | | | |
| Kathleen A Rubenstien | 6350 Palma Bay Circle | | Fort Orange | FL | 32127 | $371.12 | | | |
| Kathleen Ann Jarvis | 26342 Valenuela Circle | | Mission Viejo | CA | 92691 | $370.60 | | | |
| B & B Electric Motor Services Inc | P O Box 451 | | Wray | CO | 80758- | $370.49 | | | |
| Sinclair Links LLC | 1115 Whittier | | Wichita | KS | 67207-1045 | $367.66 | | | |
| Gary J Lamb Inc | P O Box 3383 | | Midland | TX | 79702 | $365.26 | | | |
| Jane R Crouch | 123 South Indiana Way | | Golden | CO | 80401- | $363.96 | | | |
| Judith Spelts | 199 Wall Street | | Liberty | KY | 42539-3333 | $361.09 | | | |
| R.J. Mann And Associates, Inc. | 860 North 9th Avenue | | Brighton | CO | 80603-9744 | $360.02 | | | |
| Patty J Spellman | 15535 Co Rd 53 | | Yuma | CO | 80759 | $358.58 | | | |
| Robert I Harris, Trustee | 15307 Rancho Verde | | Paramount | CA | 90723 | $355.26 | | | |
| Lael Deterding | 25285 County Road 27 | | Vernon | CO | 80755 | $353.28 | | | |
| Mary Catherine Prehoda | 3701 Grays Gable Road | | Laramie | WY | 82072 | $346.74 | | | |
| MONA ELLISON | 10805 Queensbury Drive | | BAKERSFIELD | CA | 96612-7050 | $338.99 | | | |
| Virginia L Shea | 15858 E 8th Circle | | Aurora | CO | 80011-7304 | $335.09 | | | |
| C. Elaine Barnes | 802 South Main | | Rocky Ford | CO | 81067 | $335.07 | | | |
| Brophy Mineral Partnership LLP | 200 Centennial Rd | | Yuma | CO | 80759 | $334.52 | | | |
| AMCI | 17301 West Colfax Avenue | Suite 230 | Golden | CO | 80401-4891 | $333.00 | | | |
| Kansas City Royalty Co, LLC | 6520 N Western Ave, Suite 300 | | Oklahoma City | OK | 73116 | $331.74 | | | |
| Industrial Scientific Corp | PO Box 645449 | | Pittsburgh | PA | 15264-5252 | $329.90 | | | |
| Todd Randall Brophy | 18977 E Union Drive | | Aurora | CO | 80015 | $329.51 | | | |
| Thomas Brophy | 2850 Carina Dr | | Loveland | CO | 80537 | $329.48 | | | |
| Douglas Kent Brophy | 29915 County Rd 35 | | Wray | CO | 80758- | $329.40 | | | |
| Sharon Smith | 8438 W 93rd Ct | | Westminister | CO | 80021 | $328.78 | | | |
| Hunter Properties Corp. | PO Box 13550 | | Bakersfield | CA | 93389-3550 | $326.68 | | | |
| V. Beth Houtz | P.O. Box 37 | | Wray | CO | 80758- | $325.54 | | | |
| Magnolia Minerals Trust LLC | 1660 17th Street Suite 325 | | Denver | CO | 80202 | $319.76 | | | |
| Michael Cuddehe | Unknown | Unknown | Unknown | Unknown | Unknown | $317.54 | | | |
| Stephen D Monk Trust | 39640 County Road J | | Yuma | CO | 80759 | $315.24 | | | |
| GMA Stults Family LLC | 29582 County Rd 28 | | Wray | CO | 80758 | $313.97 | | | |
| Windswept Resources LLC | 120 Broadway 32nd Floor | | New York | NY | 10271 | $311.45 | | | |
| Thurman Pete Parker | 1120 N 57Th Terrace | | Fort Smith | AR | 72904-3902 | $303.67 | | | |
| Bennitta Lynn Menesini Trust | 1702 N Westlynn | | Wichita | KS | 67212 | $301.68 | | | |
| Lila J Shafer | 7755 East Quincy Avenue T2 | | Denver | CO | 80237- | $298.94 | | | |
| Shirley E Shafer & Carol J Shafer | 37114 County Rd 32 | | Laird | CO | 80758 | $298.92 | | | |
| Beacon Oil & Gas Inc | 68 Shiloh | | Odessa | TX | 79762 | $298.25 | | | |
| Ricks Exploration II,LP | P. O. Box 848245 | | Dallas | TX | 75284-8245 | $295.78 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Stephen and Patricia Ellis | 8821 Buffalo Cloud Ave | | Las Vegas | NV | 89143 | $295.54 | | | |
| BP America Production Co | PO Box 277897 | | Atlanta | GA | 30384-7897 | $292.78 | | | |
| BASELINE MINERALS INC | Unknown | Unknown | Unknown | Unknown | Unknown | $290.61 | | | |
| Safety-Kleen Systems, Inc | PO Box 650509 | | Dallas | TX | 75265-0509 | $290.00 | | | |
| Judy Wilson | 33885 Morgan County Rd W | | Hillrose | CO | 80733 | $288.12 | | | |
| Jamie Clark | 11120 Messina Way | | Reno | NV | 89521-4249 | $285.94 | | | |
| Buddy Earl Johnson | 492 E Habberton St. | | Fayetteville | AR | 72703-3275 | $285.93 | | | |
| Empact Analytical Systems Inc | 365 South Main Street | | Brighton | CO | 80601 | $285.20 | | | |
| Marshall C Crouch III | 123 South Indiana Way | | Golden | CO | 80401- | $282.87 | | | |
| Robert C Korf | 51877 County Road R | | Yuma | CO | 80759 | $282.76 | | | |
| Charles F Doornbos Revocable Trust | Po Box 639 | | Bartlesville | OK | 74005 | $281.97 | | | |
| David F Blach & Karla K Blach | 10547 Cr 34 | | Yuma | CO | 80759 | $281.26 | | | |
| Denise D Zuege | PO Box 494 | | Wray | CO | 80758 | $280.45 | | | |
| Richard D Smith | 150 Elm Street | | Wray | CO | 80758 | $278.99 | | | |
| Patricia Lea Mosher | P.O. Box 1803 | | Gillette | WY | 82717-1803 | $278.72 | | | |
| Mildred Johnson | P.O. Box 1287-Trust | | Fayetteville | AR | 72702- | $278.06 | | | |
| Arrington Davis LLC | PO Box 1747 | | Stillwater | OK | 74076 | $277.88 | | | |
| Be^bara A McComb | 24055 W 171st Street | | Kellyville | OK | 74039 | $276.89 | | | |
| Lauretta J Gibbs | 1145 S Belford St | | Holyoke | CO | 80734 | $276.89 | | | |
| Steven D Salvador | 13856 Co Rd 57 | | Yuma | CO | 80759 | $276.87 | | | |
| Eugene Beaubrez & Cleo Beaubrez, Jts | 15532 Co Rd 18 | | Ft Morgan | CO | 80701 | $273.28 | | | |
| Robert S Hoch | 40759 Northmoor | | Cherry Valley | CA | 92223 | $271.49 | | | |
| Presbyterian Church | PO Box 3480 | | Omaha | NE | 68103-0480 | $269.85 | | | |
| Sherry Schepler | 21850 County Road BB | | Vernon | CO | 80755 | $268.16 | | | |
| Kirk Schepler | 21850 County Road BB | | Vernon | CO | 80755 | $268.12 | | | |
| Joseph Peacock Hill | PO Box 601 | | Laytonville | CA | 95454 | $267.33 | | | |
| Quality Fargo And Ranch Center | P.O. Box 185 | | Yuma | CO | 80759 | $266.80 | | | |
| MATTHEW M. MULDER | 39195 HIGHWAY 59 | | YUMA | CO | 80759 | $266.32 | | | |
| Sandra A Bowman | PO Box 245 | | Wray | CO | 80758 | $263.86 | | | |
| Bledsoe Ranch Company | PO Box 406 | | Wray | CO | 80758 | $263.85 | | | |
| Hendrie Resources, Limited | 7017 Eagle Vail Drive | | Plano | TX | 75093 | $261.81 | | | |
| THE TAYLOR FAMILY L.L.L.P. | 514 SOUTH GUM | | YUMA | CO | 80759 | $260.15 | | | |
| Marlene R Mcconnell | 13521 Co. Rd. 53 | | Yuma | CO | 80759 | $259.97 | | | |
| Peggy Ullich | 204 Homestead Trail | | Yuma | CO | 80759- | $259.34 | | | |
| Robert Dean Wingfield | 24831 County Road 22 | | Vernon | CO | 80755 | $257.59 | | | |
| Denise Powers | 8848 Salmon Falls | | Sacramento | CA | 95826 | $257.16 | | | |
| Alvina G Koenig Rev Lvg Trust | 403 S Date Street | | Yuma | CO | 80759 | $255.05 | | | |
| Dusty Farms, LLC | 57790 County Road N | | Haxtun | CO | 80731-9412 | $254.43 | | | |
| Hoch Bros, Oil & Gas Inc | 203 S. Main | | Yuma | CO | 80759- | $253.99 | | | |
| Hazel Chapman | 25933 County Road D D | | Wray | CO | 80758 | $251.66 | | | |
| DON C SULLIVAN | PO BOX 2415 | | LAKE OZARK | MO | 65049 | $251.27 | | | |
| Mary Anne Mccourt | 735 Jefferson St., NE | | Albuquerque | NM | 87110-6203 | $249.25 | | | |
| Dennis Dell Henik | 207 S Hickory Street | | Yuma | CO | 80759 | $243.41 | | | |
| Gail Henik | 3505 W County Road 16 | | Loveland | CO | 80537 | $243.41 | | | |
| The Buttram Trust | 2704 Rogers Avenue | | Ft Worth | TX | 76109- | $243.37 | | | |
| Joe Bob Johnson | 5212 S.E. 53 St. | | Oklahoma City | OK | 73135 | $236.55 | | | |
| K Anne Cross | 118 Country Club Road | | Wilmington | NC | 28403 | $232.86 | | | |
| B.^Dev W Salvador | 502 W. Grant St | | Haxtun | CO | 80731-2500 | $230.55 | | | |
| Indigo Minerals LLC | MSC #950 | PO Box 4580 | Houston | TX | 77210 | $229.04 | | | |
| Johnnie J Johnson | 506 E Shawnfel Smith Blvd | | Muldrow | OK | 74948-4801 | $226.65 | | | |
| Allen E Zuege | PO Box 494 | | Wray | CO | 80758 | $226.44 | | | |
| Sodia Family Trust | 6692 E La Salle Pl | | Denver | CO | 80224 | $226.33 | | | |

7

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Douglas H. Myers | 520 Hale St. | | Wray | CO | 80758 | $225.00 | | | |
| Daniel E & Starla C Greenfield | 4540 Larkhuntine Dr 13 B | | Fort Collins | CO | 80526 | $224.46 | | | |
| Kathleen S Greenfield | 1611 Linde Circle | | Marina | CA | 93933 | $224.44 | | | |
| Phillip L Greenfield | 2935 Road 8 | | Joes | CO | 80822-9500 | $224.42 | | | |
| Dorothy Z Greenfield | 2009 Westfield Drive | | Fort Collins | CO | 80526 | $224.39 | | | |
| Hugh Allen & Hugh Scott Reise | 3191 Barbary Lane | | Sacramento | CA | 95864 | $222.94 | | | |
| Pamela G Wilson | 328 Maple Street | | Modesto | CA | 95351 | $222.90 | | | |
| McElvain Energy Inc | 1050 17th Street, Suite 2500 | | Denver | CO | 80265 | $221.21 | | | |
| Mariann Buck Lynch | 1601 Keith Valley Rd | | Charlottesville | VA | 22903 | $216.59 | | | |
| C Rose Hill | P O Box 1711 | | Vernal | UT | 84078 | $211.93 | | | |
| Miller Minerals LLC | c/o Diamond Escrow Services | 751 Horizon Court Ste 121 | Grand Junction | CO | 81506 | $211.57 | | | |
| Marla Crossland | 39269 County Road E | | Yuma | CO | 80759 | $209.16 | | | |
| Avis Irvine | 4976 Tralee Lane | | Redding | CA | 96001-6005 | $209.00 | | | |
| Merle O Gardner Trust | 38501 Co Rd R | | Eckley | CO | 80727 | $208.88 | | | |
| William Herbert Clarke | 1330 Lower Lincoln Hill Drive | | Missoula | MT | 59802 | $207.73 | | | |
| Joseph M. Basuino | 1041 Banyan Way | | Pacifica | CA | 94044-4224 | $206.87 | | | |
| James H Johansen and | 2614 S Hills Pl | | Meridian | ID | 83642 | $206.85 | | | |
| Kimberly M Vietas | Box 343 | | Teton Village | WY | 83025 | $203.74 | | | |
| LaFon Royalties LLC | 1475 N Ward Cir | | Franktown | CO | 80116 | $203.45 | | | |
| Benny L Cantrall | 22500 County Road 24 | | Vernon | CO | 80755 | $203.01 | | | |
| Denice McWhirter | 4517 W 14th Street | | Greeley | CO | 80634 | $202.93 | | | |
| Craig A McWhirter | 4517 W 14th Street | | Greeley | CO | 80634 | $202.93 | | | |
| Diana J Cantrall | 22500 County Road 24 | | Vernon | CO | 80755 | $202.91 | | | |
| Colorado Land Services LLC | 1051-D West Highway 34 | | Loveland | CO | 80537 | $202.35 | | | |
| William Daley Trust A | 805 NW 63rd Street | | Oklahoma City | OK | 73116 | $202.13 | | | |
| Fay's Trust | PO Box 1588 | | Tulsa | OK | 74101 | $201.94 | | | |
| Hunt Oil Company | Lock Box 840722 | | Dallas | TX | 75284-0722 | $201.23 | | | |
| Larry & Laura Baucke | 39471 Hwy. 59 | | Yuma | CO | 80759 | $198.68 | | | |
| Dorothy L Puskett Trust | 1019 Indian Trail | | Mt Vernon | IL | 62864 | $195.80 | | | |
| Patsy J Newton | 406 Rawhide Way | | Carson City | NV | 89701 | $194.00 | | | |
| A Vanessa Stevenson Merschat | 1102 Copper Creek Dr. | | Katy | TX | 77450- | $189.51 | | | |
| Phyllis Bruggen | 600 E 5Th Street, Apt 209 | | Des Moines | IA | 50309 | $188.34 | | | |
| Laura Arrington Nigliazzo | Po Box 591117 | | San Antonio | TX | 78259 | $188.05 | | | |
| Anna Hall Knapp | c/o Box 1665 | | Lake Charles | LA | 70602-1665 | $187.57 | | | |
| JP Morgan Capital Group Inc | PO Box 4165 | | Ormond Beach | FL | 32175-4165 | $187.35 | | | |
| Boulders Royalty Inc | PO Box 12208 | | Dallas | TX | 75225 | $187.29 | | | |
| Claude N Bard | 504 W. Golfwood Drive | | Pueblo West | CO | 81007-3630 | $187.13 | | | |
| Neil Patel | 4255 W White Rock Rd | | Chino Valley | AZ | 86323 | $186.13 | | | |
| Nick Patel | 3121 W Tina Lane | | Flagstaff | AZ | 86001 | $186.13 | | | |
| Marleen Adachi | 4389 Malia Street Apt 140 | | Honolulu | HI | 96821 | $186.12 | | | |
| Nancy Paciorek | 8666 W Rushmore St | | Rathdrum | ID | 83858 | $186.12 | | | |
| Roy Kubovama | 3637 Crater Rd | | Honolulu | HI | 96816 | $186.12 | | | |
| Sharon Darcy & Richard Leon Dresen | 21498 County Rd 35 | | Wray | CO | 80758 | $182.06 | | | |
| Deborah Godsey | 20998 County Rd 33 | | Wray | CO | 80758 | $180.35 | | | |
| Donald Godsey | 20998 County Rd 33 | | Wray | CO | 80758 | $180.35 | | | |
| Rocky Ridge Estate | 27017 County Rd 42 | | Wray | CO | 80758 | $179.22 | | | |
| Calvin Jones & Barbara F Jones | 25656 County Rd 33.75 | | Wray | CO | 80758-9748 | $176.86 | | | |
| The Walbert Company | 408 Nw 70Th | | Oklahoma City | OK | 73116 | $174.60 | | | |
| John P Klinzmann | 17170 County Road 53-T | | Yuma | CO | 80759-9454 | $173.49 | | | |
| William L Buckley, Jr | 5011 Chantry Drive | | Houston | TX | 77084 | $171.41 | | | |
| Patricia Buckley Tuch | PO Box 1319 | | Euless | TX | 76039 | $171.39 | | | |
| Quill Corporation | P.O. Box 37600 | | Philadelphia | PA | 19101-0600 | $170.99 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| AC Electric, Inc. | 36310 N Hwy 385 | PO Box 426 | Wray | CO | 80758 | $170.91 | | | |
| William ^ Berry Trust B | 805 Nw 63Rd Street | | Oklahoma City | OK | 73116 | $170.69 | | | |
| Aaron Joseph Ferguson | Po Box 214 | | Eckley | CO | 80727 | $169.10 | | | |
| Barbara Jean Dingle | 426 W. Foothill | | Apache Junction | AZ | 85120 | $169.10 | | | |
| Shawn Frances Gruben | Po Box 152 | | Eckley | CO | 80727 | $169.10 | | | |
| Colorado Seminary | Po Box 3480 | | Omaha | NE | 68103-0480 | $168.13 | | | |
| Bruce A Reise | 7710 Oakdell Way Apt 1107 | | San Antonio | TX | 78240 | $166.31 | | | |
| Diane Carol White | 14050 Country Hills Dr. | | Brighton | CO | 80601- | $164.67 | | | |
| Alice Lorraine Dahl | 20995 County Road 51 | | Wray | CO | 80758 | $164.66 | | | |
| Rhonda Lou Kinnison | 31598 Hwy 52 | | Erie | CO | 80516 | $164.65 | | | |
| Shirley J Pollard | 926 NE Lancaster Dr | | Ankeny | IA | 50021-4600 | $163.69 | | | |
| William J Rescher Trust | 600 Spruce Avenue | | Lake Forest | IL | 60045-1304 | $163.37 | | | |
| Donald R Brophy | 50320 County Road South | | Eckley | CO | 80727-9519 | $162.75 | | | |
| Chester & Marcia Zwirn | 24568 County Road FF | | Wray | CO | 80758 | $162.34 | | | |
| Susan P Bonesio | 430 DeFrance Drive | | Golden | CO | 80401 | $161.71 | | | |
| Robert W Fix | 32045 US Hwy 385 | | Wray | CO | 80759 | $159.05 | | | |
| Garv L Grauberger, Trustee | 6520 Monarch Dr | | Cheyenne | WY | 82009 | $158.12 | | | |
| Delacosta Energy LP | 8000 IH-10 West, Ste 705 | | San Antonio | TX | 78230 | $157.60 | | | |
| Robert A and Jerilee Stallings | 518 E 1st Street | | Otis | CO | 80743 | $157.57 | | | |
| Charlee and Susan Stallings | 41500 County Road G | | Yuma | CO | 80759 | $157.56 | | | |
| Edith Meis and | 35481 Rd H | | Yuma | CO | 80759 | $157.20 | | | |
| G Chris Coleman | PO Drawer 3337 | | Farmington | NM | 87499-3337 | $156.68 | | | |
| George E Coleman | PO Box 3337 | | Farmington | NM | 87499-3337 | $156.60 | | | |
| Alan P or Maria R Emmendorfer | 6014 Nile Street | | Golden | CO | 80403 | $156.58 | | | |
| James C Anderson | 2585 S Saint Paul | | Denver | CO | 80210 | $156.58 | | | |
| William L Feather | 600 Spruce Avenue | | Lake Forest | IL | 60045-1304 | $154.28 | | | |
| Creazer Minerals, Ltd | PO Box 2369 | | Bellaire | TX | 77402-2363 | $154.00 | | | |
| Dolores M. Blaser Revocable Living Trust | 120 NE 1st Lane | | Lamar | MO | 64759 | $153.49 | | | |
| Eva Krening | 15649 Highway 34 | | Fort Morgan | CO | 80701 | $153.49 | | | |
| RRL, LLC | 638 Soldier Creek Road | | Sheridan | WY | 82801 | $153.09 | | | |
| William J Colman | PO Box 231 | | Edgartown | MA | 02539-0231 | $153.00 | | | |
| Christie L Veksuth | 38203 Se Lusted Rd | | Boring | OR | 97009 | $150.41 | | | |
| N Philip Capp | 4561 Seminole Drive | | San Diego | CA | 92115 | $150.41 | | | |
| Harris and Sharron Lett Family | 720 S Coleman | | Holyoke | CO | 80734 | $150.20 | | | |
| Marilyn Lukas | 533 W 9Th Street | | Wray | CO | 80758 | $149.47 | | | |
| Virginia V Stevenson Roa-Brith | 1102 Copper Creek Dr. | | Katy | TX | 77450 | $146.59 | | | |
| Robert D Spellman | 15535 Co Rd 53 | | Yuma | CO | 80759 | $145.27 | | | |
| Charlotte Jean Whittenburg | 617 Custer Ave | | Akron | CO | 80720 | $144.80 | | | |
| Laurie Mae Buckley Turk | 23423 Hwy 59 Apt 1108 | | Kingwood | TX | 77339 | $140.86 | | | |
| Gary & Patricia Baucke | 6037 CR 43 | | Yuma | CO | 80759 | $140.49 | | | |
| William D Erdshauer | 509 North Birch Street | | Yuma | CO | 80759- | $139.65 | | | |
| Juliette J Benedict | 1401 Cedar Circle | | Yuma | CO | 80759 | $138.94 | | | |
| Bonnie Sullivan | 2520 Castaway Dr | | Lake Havasu | AZ | 86406 | $137.90 | | | |
| Kent Sullivan | 27397 Hopi Trail | | Johnstown | CO | 80534 | $137.90 | | | |
| Marv A Pearson | 1263 W 103rd Pl | | Northglenn | CO | 80260 | $137.62 | | | |
| Clair M Hart | 5097 Ripple Rush Dr North | | Jacksonville | FL | 32257 | $137.36 | | | |
| Patricia Boyle Young | Po Box 1639 | | Solana Beach | CA | 92075-7639 | $137.20 | | | |
| Janet Garcia Korf | 502 South Columbus | | Yuma | CO | 80759 | $136.58 | | | |
| Lois I Seel | PO Box 434 | | Akron | CO | 80720 | $135.81 | | | |
| Buckley Terry Andrews | 566 Keeling Rd. | | North Pole | AK | 99705 | $134.77 | | | |
| T. Michael Meyer | 1188 Kenosha Dr | | Larkspur | CO | 80118 | $134.50 | | | |
| Kimberly Ann McVey | 2595 W 800 N | | West Point | UT | 84015 | $134.46 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Bryce C Day Trust | 11545 County Rd 50 | | Yuma | CO | 80759 | $131.33 | | | |
| James Evans Buchanan | 10861 Hermosa Ct | | Northglenn | CO | 80234-3925 | $130.09 | | | |
| Mesa County Clerk & Recorder | 200 S. Spruce Street | | Grand Junction | CO | 81501 | $129.72 | | | |
| Tammy Sue Schoenthaler | 113 West 34Th | | Hays | KS | 67601 | $129.34 | | | |
| Todd Lee Vaughn | 34995 County Rd 51 | | Wray | CO | 80758 | $129.32 | | | |
| Betty Jo Hawkins | 17421 42Nd St | | Ottumwa | IA | 52501-8439 | $128.61 | | | |
| Saunders Associates | 5309 Muirfield Drive | | Bakersfield | CA | 93306 | $128.03 | | | |
| Dorothy J Mitchell | 500 W 6th Avenue | | Yuma | CO | 80759 | $125.72 | | | |
| Ronald J Mitchell | 1248 Washington St SW | | Albany | OR | 97321 | $125.53 | | | |
| L. J.B Bullis | 24178 Gallatly Way | | Philomath | OR | 97370 | $124.03 | | | |
| Ranel Hackett | 2917 NW Valley View Drive | | Albany | OR | 97321 | $122.59 | | | |
| Barbara Jones | 25656 County Rd 33.75 | | Wray | CO | 80758 | $122.12 | 0 | | |
| Lindsay Production And Royalties, Ltd | PO Box 1609 | | Fredericksburg | TX | 78624 | $121.71 | | | |
| Patricia Ann Davis | 1404 South Ash Street | | Yuma | CO | 80759-3126 | $121.60 | | | |
| Arte Jordan | 1535 Home Avenue | | San Bernardino | CA | 92411-1723 | $121.23 | | | |
| Paul Davis, Ltd | P.O Box 871 | | Midland | TX | 79702- | $121.13 | | | |
| ChivoOil LLC | PO Box 3061 | | Midland | TX | 79702 | $121.11 | | | |
| Kirsten K Probasco | 439 Blake Street | | Wray | CO | 80758-2232 | $120.46 | | | |
| Tomas C Carter, Trustee | 2791 South Fillmore St | | Denver | CO | 80210 | $120.31 | | | |
| Mike & Jo Ann Travis | PO Box 803189 | | Dallas | TX | 75380 | $119.87 | | | |
| SES Investments Ltd | PO Box 10886 | | Midland | TX | 79702 | $119.21 | | | |
| Boulder Oil Company LLC | 6666 Gunpark Dr Suite 200 | | Boulder | CO | 80301 | $118.83 | | | |
| PARISET FARM LLLP | 27905 COUNTY ROAD U | | ECKLEY | CO | 80727 | $118.43 | | | |
| Thomas E Voytovich | 5401 E 109Th St. | | Tulsa | OK | 74137- | $117.98 | | | |
| Richard L Lett | 15502 County Rd 56 | | Yuma | CO | 80759- | $117.52 | | | |
| Mary L Norris Estate | 310 Quay Street | | Lakewood | CO | 80226 | $116.87 | | | |
| Maurice Ranch LLC | 1618 E Pinecrest Road | | Spokane | WA | 99203-3928 | $116.66 | | | |
| The Akey Credit Shelter Trust | 5402 North Hickory Burr Place | | Boise | ID | 83713 | $114.61 | | | |
| Francesca Stevenson | 1847 W. Kings Hwy | | San Antonio | TX | 78201 | $114.44 | | | |
| David J Askanase | 5000 Montrose Blvd Unit 20E | | Houston | TX | 77006 | $113.55 | | | |
| Mildred Marie Korf Life Estate | 700 W 3Rd Ave #131 | | Yuma | CO | 80759-1826 | $113.44 | | | |
| Lester Family Partnership | 12815 Cedar St | | Leawood | KS | 66209- | $113.15 | | | |
| Sally Croonenberghs | 265 Kimball Ave | | Golden | CO | 80401 | $113.14 | | | |
| Steven R Patton, Trustee | 3708 West 61st Terrace | | Fairway | KS | 66205 | $113.12 | | | |
| Wimmer E Cooper Trust #1 | 6113 Cochran Dr | | Bakersfield | CA | 93309 | $112.81 | | | |
| Marlene Moulton Ruch | 2400 SE Stratus #78 | | McMinnville | OR | 97128 | $111.72 | | | |
| Ronald R Reise | 8120 Mainland Apt 1115 | | San Antonio | TX | 78240 | $111.53 | | | |
| Darlene A Mackey | 9411 E Pine Tree Dr | | Mead | WA | 99021 | $111.36 | | | |
| The Fernale Trust | PO Box 62208 | | Houston | TX | 77205 | $111.19 | | | |
| Linda Carol D Scott | P.O. Box 835688 | | Richardson | TX | 75083 | $109.39 | | | |
| Karvn S Paulman | 505 E Second St | | Trinidad | CO | 81082 | $108.62 | | | |
| Archer Pearl Energy, Ltd | 401 Austin Highway Suite 212 | | San Antonio | TX | 78209 | $108.59 | | | |
| Woodard Bentley Gates | P.O. Box 703 | | Keller | TX | 76244 | $108.58 | | | |
| US Petroleum, Inc | P.O. Box 306 | | Stillwater | OK | 74076 | $108.47 | | | |
| Eula Timmens | 406 Cheyenne St #4C | | Calhan | CO | 80808 | $108.21 | | | |
| Iona Siemon | 115 E Beatty | | Yuma | CO | 80759 | $107.87 | | | |
| Leland Stanford Jr Unive. Trust | PO Box 840738 | | Dallas | TX | 75284-0738 | $106.47 | | | |
| Janet Jo West Farms | 2253 Allison St | | Lakewood | CO | 80214 | $106.25 | | | |
| Carolyn M Hedrick | 1512 E Constance Way | | Phoenix | AZ | 85042 | $105.96 | | | |
| Sean S Stimpson, Trustee | 1817 Ridgewood Dr | | Bakersfield | CA | 93306 | $105.55 | | | |
| Eva M Merrill | 12953 60 Rd 61 | | Sterling | CO | 80751 | $104.86 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Albert H. Barber & Donna L. Barber | 535 4th Street | | Bennett | CO | 80102 | $104.78 | | | |
| Sappington Energy Interest Ltd | PO Box 19160 | | Houston | TX | 77224 | $104.22 | | | |
| Jeffrey V Puckett | 5460 South Quebec Street | Suite 250 | Greenwood Village | CO | 80111 | $104.22 | | | |
| Dwight Rockwell | 33502 County Road Z | | Wray | CO | 80758 | $103.99 | | | |
| Nancy Lee Rockwell | 33502 Co Rd Z | | Wray | CO | 80758 | $103.97 | | | |
| Frederic L Smith | 4036 Penrose Ave | | Loveland | CO | 80538 | $103.61 | | | |
| Nanette Wooliton | 1125 E Renner Rd Apt 2133A | | Richardson | TX | 75082 | $103.48 | | | |
| Stulp Invesment Company LLC | 24247 Hwy 287 | | Lamar | CO | 81052 | $102.58 | | | |
| Dennis A Schmidt | 7206 S. Gerdes Rd | | Mapleton | IL | 61547 | $102.45 | | | |
| Robert E Thomas Irrevocable | PO Box 1588 | | Tulsa | OK | 74101 | $102.15 | | | |
| Scott L Hinde | 01344 County Road 26 | | Haxtun | CO | 80731-9509 | $101.63 | | | |
| Frances F Stout | 22481 County Rd 48 | | Burlington | CO | 80807 | $100.98 | | | |
| Jay S Wakefield | 1809 Gordon | | Columbia | MO | 65201 | $100.98 | | | |
| KC Dawn Wakefield | 3304 N Inwod St | | Wichita | KS | 67226 | $100.98 | | | |
| Kelli S Wakefield | 1421 Larch Street | | Raymond | WA | 98577 | $100.98 | | | |
| Kory L Wakefield | 911 Date Street | | Yuma | CO | 80759 | $100.98 | | | |
| S Jay Sharp LLC | 31188 County Rd 39 | | Wray | CO | 80758 | $100.00 | | | |
| Madeline J Willis | 4402 Omeara | | Houston | TX | 77035-3632 | $99.55 | | | |
| Marvin Warren | 492 S Williams St | | Denver | CO | 80209 | $99.05 | | | |
| Pearl States, Inc | 2800 N Henderson | Suite 202 | Dallas | TX | 75206 | $98.87 | | | |
| Gary L Timmer | 202 East 4th Street | | Wray | CO | 80758 | $97.80 | | | |
| Norma F Seward | 35537 Hwy 34 | | Wray | CO | 80758 | $97.33 | | | |
| Thompson Gas Corporation | 59 Golden Eagle Road | | Greenwood Village | CO | 80121 | $97.08 | | | |
| Estate Of Eleanor Bergman | 1179 Moyle Drive | | Alpine | UT | 84004 | $97.01 | | | |
| Jacqueline Sue & Patrick M Armacost | 10047 Co. Road 39 | | Yuma | CO | 80759 | $96.55 | | | |
| Jean Stallings | 41500 County Road G | | Yuma | CO | 80759 | $96.55 | | | |
| Donald R & Ann M Kelley | 1620 Broadway | | Imperial | NE | 69033 | $96.54 | | | |
| Marcia K. & Randy J. Glanz | PO Box 385 | | Yuma | CO | 80759 | $96.54 | | | |
| Matthew J Hillman | 32413 CR 33.6 | | Wray | CO | 80758 | $96.12 | | | |
| Angela Militello | 14902 Preston Road | Suite 404-823 | Dallas | TX | 75254 | $95.71 | | | |
| Sally McIntosh | 11601 Holly St | | Thornton | CO | 80233 | $95.60 | | | |
| Connie I. Elliot | 154 Dee Vee Road | | Grand Junction | CO | 81503 | $95.38 | | | |
| Marjorie A Kain | 4935 Co Rd 15 | | Haxtun | CO | 80731 | $95.26 | | | |
| Anna M Hadlock Trust Indenture Dtd 8/31/53 | 842 South Lincoln | | Wray | CO | 80758- | $94.93 | | | |
| Blach & Company | 49186 Road H | | Yuma | CO | 80759 | $93.84 | | | |
| Lazy J 3 | 45802 CR S | | Eckley | CO | 80727 | $93.81 | | | |
| Martin D Brophy | 47832 Road P | | Eckley | CO | 80727- | $93.78 | | | |
| Ronald L Blach | 6701 County Rd 40 | | Yuma | CO | 80759 | $92.04 | | | |
| Kenneth W. Bernhardt | 5548 S. Meadowlark Ave | | Tucson | AZ | 85746 | $92.01 | | | |
| Lola L Ozman | 2983 S Milwaukee Circle | | Denver | CO | 80210-6755 | $91.76 | | | |
| Duke Gas Company LLC | 22500 County Road 24 | | Vernon | CO | 80755 | $91.48 | | | |
| Terry Tuell | 426 E Beatty Ave | | Yuma | CO | 80759 | $90.77 | | | |
| Jacob Dean Selby | 14785 Crystal Drive | | Excelsior Springs | MO | 64024 | $89.94 | | | |
| Gabriella Castillo Selby | 14785 Crystal Drive | | Excelsior Springs | MO | 64024 | $89.93 | | | |
| Dixie McAshia Warren | 2993 Aries Drive | | Loveland | CO | 80537 | $88.92 | | | |
| Richard L Roth & Ava A. Roth Trust #1 | 5177 Old Post Road | | Yuma | CO | 80759 | $88.31 | | | |
| Peggy R Neb | 47630 County Rd N | | Yuma | CO | 80759 | $87.49 | | | |
| Dennis Kelly, Deceased | 38501 County Road R | | Eckley | CO | 80727-3359 | $86.46 | | | |
| CenturyLink | P.O. Box 4300 | | Carol Stream | IL | 60197-4300 | $85.88 | | | |
| Robert S Friedman & Nancy F Friedman | 5910 Beaudry Drive | | Houston | TX | 77035- | $85.43 | | | |
| Pro Disposal | 38274 Co Rd D  40 | | Yuma | CO | 80759 | $85.00 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Elisa Wiley Harrison | 22756 Paul Revere Drive | | Calabasas | CA | 91302 | $84.78 | | | |
| Vicki N Kingry, Custodian F… | 555 17th Street, Suite 975 | | Denver | CO | 80202 | $83.90 | | | |
| Gary Farmer | ~ O. Box 427 | | Bon Secour | AL | 36511 | $82.13 | | | |
| J Cartney Minerals LLC | 4251 Kiplings St Suite 575 | | Wheat Ridge | CO | 80033 | $81.99 | | | |
| Alexandra Garry & Alexander | Wells Fargo Advisors | One Fayette Street | Conshohocken | PA | 19428 | $81.62 | | | |
| The Skeeters Company | 18221 Sandy Cove | | Nassau Bay | TX | 77058-4365 | $81.37 | | | |
| ELIZABETH S. PLAUT | P.O. BOX 2655 | | ESTES PARK | CO | 80517 | $81.06 | | | |
| Gail A Bagley | 1381 Ridge Ct | | Eaton | CO | 80615 | $80.82 | | | |
| Jack Sullivan | 2239 Lawson Drive | | Loveland | CO | 80538 | $80.74 | | | |
| Emily Eatherly Toomer | 200 Bus Termanel Rd | | Oak Ridge | TN | 37830 | $80.39 | | | |
| A Maxine Godsey Trust | 20998 E Country Road 33 | | Wray | CO | 80758 | $80.27 | | | |
| Ramona Andrews Dunn | 6138 Tuscarawas Rd | Trailer 19 | Industry | PA | 15052-1951 | $80.27 | | | |
| JMJM LLC | 221 East 1st Street Apt 504 | | New York | NY | 10003 | $80.00 | | | |
| Benton Cook Minerals LLC | 3938 Dunhaven Rd | | Dallas | TX | 75220 | $79.71 | | | |
| PNH Resources LLC | PO B0 16092 | | San Antonio | TX | 78280-3092 | $79.28 | | | |
| Connie Bienhoff | 107 Co Rd 292 | | Kensington | KS | 66951-6731 | $78.17 | | | |
| Mary Lou Rose | 32510 Co. Rd 22 | | Wray | CO | 80758 | $78.17 | | | |
| Mona Odell | 4260 Rosalie St. | | Colorado Springs | CO | 80917 | $78.17 | | | |
| Jennifer J Lett | 15502 Country Rd 56 | | Yuma | CO | 80759 | $77.84 | | | |
| John David Tuell Trust | 10193 Road 20 | | Sidney | NE | 69162-4224 | $77.55 | | | |
| Barbara E Hann | 3801 Lillian Way | | Bakersfield | CA | 93309 | $77.53 | | | |
| Amber Baker | 34902 Highway 13N | | Craig | CO | 81625 | $77.21 | | | |
| Gene M Campbell, Jr | 823 Lane St | | Ft Morgan | CO | 80701 | $76.72 | | | |
| D… …el Bagley Estate | 35 Airport Rd | | Salmon | ID | 83467 | $76.49 | | | |
| JOSEPH C. PETRINI | 713 SAN VINCENTE AVENUE | | SALINAS | CA | 93901 | $76.25 | | | |
| Gary D Andrews | 5744 Co. Rd. Mm | | Idalia | CO | 80735 | $75.93 | | | |
| Georgia Andrews | 9811 Wcr #37 | | Ft Lupton | CO | 80621 | $75.92 | | | |
| John Andrews | 39857 Co Rd J | | Yuma | CO | 80759 | $75.92 | | | |
| Mary J Brigance, Trustee | 1806 West Gregory | | Pocola | OK | 74902 | $75.91 | | | |
| Julie Holtorf | 416 E Beatty | | Yuma | CO | 80759 | $75.38 | | | |
| Scott Lingle | 506 E Baseline | | Lafayette | CO | 80026 | $75.26 | | | |
| Bagley Hills Ranch, Inc | 20998 Co Rd 33 | | Wray | CO | 80758 | $75.21 | | | |
| …ron A Y…ckins | 5755 E 165Th Pl | | Brighton | CO | 80602 | $74.75 | | | |
| Nancy S Wittie | 18795 E 81st Street N | | Owasso | OK | 74055 | $74.73 | | | |
| Yvonne Ann Adams | 703 South Ash Street | | Yuma | CO | 80759 | $74.38 | | | |
| Donald R Ellison | 14023 Shannon Marie Lane | | Houston | TX | 77077-1458 | $73.88 | | | |
| Michael Collins Miller | 5448 Loftsmoor Court | | Ft Worth | TX | 76244 | $73.27 | | | |
| University Of Pittsburgh | 200 South Craig Street | 300 Craig Hall | Pittsburgh | PA | 15260- | $73.10 | | | |
| ALAN BENTSON | 876 G STREET | | TUMWATER | WA | 98512 | $72.35 | | | |
| John E Zion | 926 South Paul Street | | Wray | CO | 80758 | $72.09 | | | |
| James Paul Zion | 18911 County Road DD | | Vernon | CO | 80755 | $72.07 | | | |
| Kimberly C Wells | PO Box 99 | | Taft | CA | 93268 | $72.04 | | | |
| Joyce E Williams | 35070 County Rd EE | | Wray | CO | 80758 | $71.97 | | | |
| Robert L Seward | Bank of Colorado | %Robert Seward | Yuma | CO | 80759 | $71.80 | | | |
| Anna M Fitzgerald | 3 Charlesanna Lane | | Billerica | MA | '01821 | $71.55 | | | |
| Bonnie Bunte A/K/A Bonnie Iris Bunte | 3740 Road G, Box 367 | | Palisade | CO | 81526- | $71.29 | | | |
| Betty Jean Burt | 2066 Sather Drive | | Colorado Springs | CO | 80915 | $71.01 | | | |
| A M Culver, Ind | P.O. Box 81045 | | San Diego | CA | 92138-1045 | $70.34 | | | |
| Dillion Carter Sullivan | 212 Settlers Drive | | Eaton | CO | 80615 | $70.34 | | | |
| Echometer Company | 5001 Ditto Lane | | Wichita Falls | TX | 76302 | $70.25 | | | |
| Vander C Trull | 905 Brunett Ave | | Gastonia | NC | 28052 | $69.60 | | | |
| John W Warner | 164 S Lafayette St | | Denver | CO | 80209 | $69.26 | | | |

12

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Shelley Shady | 3901 Hampshire Ave N | | Crystal | MN | 55427 | $69.26 | | | |
| Lela W Frank | 6506 Horseshoe Lane | | Racine | WI | 53402 | $69.24 | | | |
| Randy L Godsev | P.O. Box 4371 | | Grand Junction | CO | 81502 | $68.49 | | | |
| Terry Scott Godsev | 726 South Walton Drive | | Pueblo | CO | 81007 | $68.49 | | | |
| Nancy C Berheim | 10522 E Eleanor Maldonado Pl | | Tucson | AZ | 85747 | $67.95 | | | |
| Kenneth R Swearingen | 10814 West 71St Street | | Shawnee | KS | 66203- | $67.56 | | | |
| Nichols Burwell Berry | 2600 N.W. Expressway, Suite #C | | Oklahoma City | OK | 73112- | $66.95 | | | |
| Gerald D Silvius | 408 Homestead Trl | | Yuma | CO | 80759 | $66.91 | | | |
| Troy Jaco Inc | PO Box 1476 | | Sherman | TX | 75091 | $66.32 | | | |
| Glenwood Resources, In. | 355 17th Street | Suite 975 | Denver | CO | 80202 | $66.24 | | | |
| Dorothy D Claudson | 4173 S 81St Place | | Mesa | AZ | 85208 | $65.60 | | | |
| DDH LLC | 5407 E 120Th | | Tulsa | OK | 74137 | $65.52 | | | |
| Michael H Ivie | 10064 Stonehurst Ave. | | Sun Valley | CA | 91352 | $65.09 | | | |
| Patrick Robert Ivie | 726 Old Rustburg Rd | | Lynchburg | VA | 24501 | $65.09 | | | |
| Selmer G Prescott & Emma M Prescott | 31998 Co. Rd R | | Eckley | CO | 80727 | $64.83 | | | |
| Corinna K Barto | 23196 County Rd 27 | | Vernon | CO | 80755 | $64.57 | | | |
| James A Crossland and | 57943 County Road U | | Yuma | CO | 80759 | $62.74 | | | |
| Salvador Revocable Trust | 1014 Eastern View Drive | | Fredericksburg | VA | 22405 | $62.72 | | | |
| Karl David Schnoor & Tammy Jo Schnoor, Jointly | 4840 S 2500 E | | Vernal | UT | 84078 | $62.40 | | | |
| Mysock, Chevaillier & Bolden | 2021 S Lewis, Suite 700 | | Tulsa | OK | 74104-5713 | $62.04 | | | |
| The Appearance Edge | 620 Main | | Wray | CO | 80758 | $62.00 | | | |
| Jean Hoover Trust | 53528 Kokanee Way | | La Pine | OR | 97739 | $60.98 | | | |
| Linda R Odell | 1998 Ashcroft | | Clovis | CA | 93611 | $60.95 | | | |
| Richard D Nelson | 811 East 8Th Avenue | | Yuma | CO | 80759 | $60.45 | | | |
| Yvonne A Archambo, Trustee | 539 Wild Cat Canyon Loop | | Driggs | ID | 83422 | $60.30 | | | |
| Todd G Carter, Trustee | 2964 Aina Lani Dr | | Makawao | HI | 96768 | $60.30 | | | |
| Sharon Cfett | PO Box 126 | | Holyoke | CO | 80734 | $59.88 | | | |
| Janet R Griffith and James A | PO Box 1747 | | Stillwater | OK | 74076 | $59.84 | | | |
| Nancy Ellen Dvorak Kramer | 1014 S Acorn Lane | | Stillwater | OK | 74074 | $59.82 | | | |
| Jr. as A Griffith | P.O.Box 1747 | | Stillwater | OK | 74076- | $59.81 | | | |
| Lanny D Payne & Terry R Payne | 2862 County Rd U | | Flagler | CO | 80815- | $58.98 | | | |
| Miller Land and Cattle Co. | 7121 CR 311 | | New Castle | CO | 81647 | $57.60 | | | |
| Todd A Akey | 2647 Danbury Ave | | Highlands Ranch | CO | 80126 | $57.33 | | | |
| United States Treasury | PO Box 219690 | | Kansas City | MO | 64121-9690 | $57.33 | | | |
| Johnny Ruth Harrison MD | PO Box 16159 | | Encino | CA | 91416 | $57.23 | | | |
| Carmen E Chrismer | 1411 Eaton St | | Brush | CO | 80723 | $57.22 | | | |
| Jean C Crowley | 5724 S.E. Hazel Road | | Bartlesville | OK | 74006-7952 | $57.22 | | | |
| Pat Sullivan | 2339 Lawson Dr | | O Loveland | CO | 80538 | $57.17 | | | |
| Richard C and Jones, Jr. | 200 N Gaines Road | | Cedar Creek | TX | 78612 | $56.28 | | | |
| Benny L Cantrall Rev Trust | 22500 County Road 24 | | Vernon | CO | 80755 | $55.82 | | | |
| Diana J Cantrall Rev Trust | 22500 County Road 24 | | Vernon | CO | 80755 | $55.80 | | | |
| Tracy Travis | 36986 County Rd. CC | | Wray | CO | 80758 | $55.17 | | | |
| Donald Ray Childers | P. O. Box 229 | | Dayville | NJ | 08721 | $55.17 | | | |
| JOHN K. HARDWICK, JR REV TRUST | 24700 COUNTY ROAD 19 | | VERNON | CO | 80755 | $55.09 | | | |
| Kyle K Probasco | PO Box 271442 | | Fort Collins | CO | 80527 | $55.02 | | | |
| Jack D Berry Irrevocable | c/o Farmers National Co Agent | PO Box 3480 | Omaha | NE | 68103 | $54.37 | | | |
| Dean Unruh | 5585 Aspen Leaf Place | | Littleton | CO | 80125 | $54.22 | | | |
| Janet Ann Kneece | 401 Zanark Dr. | | Columbia | SC | 29212- | $54.09 | | | |
| Colorado Department of Revenue | 1375 Sherman Street | | Denver | CO | 80203 | $53.56 | | | |
| Lynda D Sievers | 44750 WCR 89 | | Briggsdale | CO | 80611 | $53.19 | | | |
| Sharon K Murphy | 419 28th Ave | | Greeley | CO | 80634 | $53.18 | | | |

13

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| David L Gerry | 9415 Santa Rosa Road | | Santa Rosa Valley | CA | 93012 | $53.00 | | | |
| Thomas O Hall Jr | 1899 W Littleton Blvd | | Littleton | CO | 80120 | $52.70 | | | |
| Anna Hall Knapp | 1899 W Littleton Blvd | | Littleton | CO | 80120 | $52.69 | | | |
| Gail M Stever | 7110 Little Brook Lane | | Cumming | GA | 30041-1471 | $52.62 | | | |
| Ralph M Bodie | 70688 606th Ave | | Liberty | NE | 68381-9635 | $52.62 | | | |
| Scott A Bodie | 70804 608th Avenue | | Houston | TX | 68323-4061 | $52.62 | | | |
| Steven V Reisser | 9221 Mill Circle | | Tampa | FL | 33647-2821 | $52.62 | | | |
| Alrvize C Pr:'nett Trust | 607 Strachan Drive | | Fort Collins | CO | 80525 | $52.39 | | | |
| D. Sien | PO Box 1338 | | Kalama | WA | 98625 | $52.39 | | | |
| Brent G Thomas | 8963 South Platte View Road | | North Platte | NE | 69101 | $51.84 | | | |
| Larry Elvin Deatherage | 1861 S Sheridan Rd | | Tulsa | OK | 74112-7303 | $51.57 | | | |
| Colonial Royalties Ltd Prtnrsp | P. O. Box 3460 | | Broken Arrow | OK | 74013-3460 | $51.44 | | | |
| Annita J Kessler | 700 W 3rd Ave Apt 116 | | Yuma | CO | 80759 | $51.30 | | | |
| Adolph O Susholtz Family Trst | 3834 Spicewood Springs Rd | Suite 202 | Austin | TX | 78759 | $51.25 | | | |
| Sam L Wilhite & Martha Wilhite Co-Tees | 210 Mint Spring Circle | | Brentwood | TN | 37027-4994 | $51.21 | | | |
| Jan Ginther | 12215 Ravenmoor Drive | | Houston | TX | 77077 | $51.11 | | | |
| Larsen Ranch | 75 Packard Road | | Arthur | NE | 69121-8613 | $50.83 | | | |
| ... 'est W Kuehne Jr | 8117 Preston Rd Suite 300 | | Dallas | TX | 75225 | $50.76 | | | |
| Youngblood, Ltd | PO Box 398 | | Millsap | TX | 76066 | $50.62 | | | |
| Sean S Stimpson | 1817 Ridgewood Dr | | Bakersfield | CA | 93306 | $50.44 | | | |
| Candace K Hofmeister | 111 Westridge Ave | | Haxtun | CO | 80731 | $50.37 | | | |
| Marie Johnson | 419 Main Avenue | | Goodland | KS | 67735-1839 | $50.32 | | | |
| Mark Paul Hale | 2443 NE 14th St CSWY | | Pompano Beach | FL | 33062 | $50.19 | | | |
| Susan Hale Puffer | 512-10 Overlook Dr | | Aurora | OH | 44202 | $50.19 | | | |
| Eddie E Newbanks | 236 So. Douglas St | | Wray | CO | 80758-1116 | $50.00 | | | |
| Parker E Newbanks Jr | Box 398 | | Hugo | CO | 80821- | $50.00 | | | |
| The Bayard Walker Oil Trust | 12377 Merit Drive, Suite 777 | | Dallas | TX | 75251- | $49.88 | | | |
| Ronald Glenn | 23952 Glenmoor Drive | | Parker | CO | 80134 | $49.63 | | | |
| Thomas E Jeffry & Lisa Jeffrey | 615 Wills Point Drive | | Allen | TX | 75013 | $49.54 | | | |
| Patricia J Phillips | 618 Young Circle | | Castle Rock | CO | 80104 | $49.51 | | | |
| Scott E Deering | 4156 County Rd 34 | | Yuma | CO | 80759 | $49.40 | | | |
| Coastal Management Trust | P O Box 1569 | | Porter | TX | 77365 | $49.34 | | | |
| Big Sky Mineral Trust | P. O. Box 3788 | | Arlington | TX | 76007-3788 | $49.24 | | | |
| Robert K Smith Trust | PO Box 62208 | | Houston | TX | 77205 | $48.84 | | | |
| Yevette Petersen | Psc 561, Box 2056 | | Fpo Ap | | 96310 | $48.37 | | | |
| Grisso Family Group | 7325 E Princess Blvd #2203 | | Scottsdale | AZ | 85255 | $47.63 | | | |
| Boyd D Mekelburg | 509 S Main | | Yuma | CO | 80759- | $47.26 | | | |
| Le² D Mekelburg | 509 S. Main | | Yuma | CO | 80759- | $47.26 | | | |
| Helen Leona Mekelburg | 509 S Main | | Yuma | CO | 80759- | $47.22 | | | |
| Clark D. Bernhardt | 18521 CO Rd 54 | | Sterling | CO | 80751 | $47.22 | | | |
| Leonard L. Bernhardt | 653 Horse Ferry Road | | Lawrenceville | GA | 30044 | $47.22 | | | |
| Francine Jenkins | PO Box 424 | | Keenesburg | CO | 80643 | $46.38 | | | |
| Marilyn Christy | 7970 Hollywood Street | | Commerce City | CO | 80022 | $46.38 | | | |
| Janet F Walter | 506 S. Bowman | | Holyoke | CO | 80734- | $46.37 | | | |
| Janice E Walter | 22512 WCR 52 | | Greeley | CO | 80631 | $46.37 | | | |
| Clifford Dean Andrews ... | 3402 West 6th Street Road | | Greeley | CO | 80634 | $46.37 | | | |
| ... | P O Box 125 | | Hudson | CO | 80642 | $46.37 | | | |
| Joe Woolston ... | 2700 Solano NE | | Albuquerque | NM | 87110 | $45.87 | | | |
| Elaine W Fiske Family Limited Partnership | 12377 Merit Drive, Ste 777 | | Dallas | TX | 75251 | $45.82 | | | |
| Lucile W Hays Family Limited Partnership | 12377 Merit Drive, Ste 777 | | Dallas | TX | 75251 | $45.82 | | | |
| Linda S Demeulmeester | 17220 I Street | | Omaha | NE | 68135 | $45.64 | | | |
| Andrews Welding & Steel | 7817 County Road 39 | | Yuma | CO | 80759 | $45.60 | | | |

14

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Jodell J Mossoni | 925 Lake Drive | | Lyons | CO | 80540 | $45.59 | | | |
| Monte Hamann | 3765 Vale View Lane | | Mead | CO | 80542 | $45.59 | | | |
| Nicholas N Hamann Test Trust | 2201 Blue Mountain Ave | | Berthoud | CO | 80513 | $45.59 | | | |
| Randy R Hamann | 2201 Blue Mountain Ave | | Berthoud | CO | 80513 | $45.59 | | | |
| Samuel Shoultz & | 2400 Terry Lake Road | | Fort Collins | CO | 80524 | $45.22 | | | |
| Unifirst Corporation | 903 West Prospect Ave | PO Box 1629 | Garden City | KS | 67846 | $44.92 | | | |
| Cindy Kay Dworzak | 601 Meadow Lane | | White Rock | NM | 87547 | $44.90 | | | |
| East Yuma County | 701 South Main | | Wray | CO | 80758 | $44.81 | | | |
| RVS Minerals LLC | PO Box 1759 | | Madison | MS | 39130-1759 | $44.73 | | | |
| Buddy Baker, Trustee | PO Box 9190 | | Denver | CO | 80209 | $44.56 | | | |
| Stanley Herman | 319 South 6th Street | | Lasalle | CO | 80645 | $44.21 | | | |
| Wray Rehabilitation & Activities Center | P.O. Box 447 | | Wray | CO | 80758 | $44.15 | | | |
| J W Chandler | 2800 S University Suite 101 | | Denver | CO | 80210 | $43.18 | | | |
| Harriet Kerr Swenson | Heritage Heights | 149 Eastside Dr #316 | Concord | NH | 03301 | $43.17 | | | |
| Tri-State Generation | 1100 West 116th Avenue | | Westminster | CO | 80234 | $43.02 | | | |
| Ross F. True & Vicki A. True | 36501 County Rd 7 | | Eckley | CO | 80727 | $42.80 | | | |
| RE Kellerman | 3309 Winthrop Avenue, Ste 72 | | Fort Worth | TX | 76116 | $42.69 | | | |
| Estate Of Mildred Johnson | P O Box 1287-Trust | | Fayetteville | AR | 72702-3452 | $42.42 | | | |
| Deborah K Gottbehuet | 7516 County Rd. 39 | | Yuma | CO | 80759- | $41.83 | | | |
| John C Mccoy | 12111 N 177th Circle | | Bennington | NE | 68007 | $41.81 | | | |
| Judy A Wieser | 4895 County Road X | | Kirk | CO | 80824 | $41.81 | | | |
| Katherine L Edmunds | 404 Emerson St. | | Wray | CO | 80758 | $41.81 | | | |
| Patrick L Mccoy | 13280 Northwest Fwy | Suite F414 | Houston | TX | 77040 | $41.80 | | | |
| Laura Mccoy | 1531 64Th Avenue Ct. | | Greeley | CO | 80634 | $41.79 | | | |
| Terrell D Bartley | 14575 East Lanell Valley Road | | Bonanza | OR | 97623-9767 | $41.63 | | | |
| Robert H Cordes | 12510 West 31St Avenue | | Lakewood | CO | 80215 | $41.61 | | | |
| Pinnacle Production | P O Box 803189 | | Dallas | TX | 75380 | $41.14 | | | |
| Hattie Duprey | 901 Lotus Lane | | Wakeforest | NC | 27587 | $40.97 | | | |
| Jo Carole Atkins | P. O. Box 194 | | Wytheville | VA | 24382 | $40.96 | | | |
| Douglas J Brazelton | 9N965 Meadow Dr | | Elgin | IL | 60124 | $40.83 | | | |
| Gregory L Brazelton | PO Box 3825 | | Jackson | WY | 83001 | $40.82 | | | |
| Tony R Brazelton | 2533 Robidoux Road | | Sandy | UT | 84093 | $40.82 | | | |
| Maurice W Brown Oil & Gas LLC | 516 S Greeley Hwy | | Cheyenne | WY | 82007 | $40.80 | | | |
| JGH Corporation | PO Box 1637 | | Dripping Springs | TX | 78620 | $40.54 | | | |
| Billy J & Jill Mekelburg | 14800 Co Rd 46 | | Eckley | CO | 80727 | $40.47 | | | |
| RJ & CS St Germain Ptnrshp Ltd | P O Box 1889 | | Wimberley | TX | 78676- | $39.88 | | | |
| Milton And Janet Mossi 2005 Revocable Trust | 1212 Sweetbriar Drive | | Napa | CA | 94558 | $39.82 | | | |
| James J Simmons, Trustee | PO Box 187 | | South Fork | CO | 81154 | $39.61 | | | |
| Susan McClellan | 4700 Alexander | | Wichita | KS | 67204 | $39.60 | | | |
| V H Simmons Jr | 17031 E El Lago Blvd. #2163 | | Fountain Hills | AZ | 85268- | $39.58 | | | |
| Robert L Salmon | 206 Mazilian Street | | Henderson | NV | 89074 | $39.58 | | | |
| John W Murchison Oil & Gas Ltd | 5956 Sherry Lane 727 | | Dallas | TX | 75225 | $39.57 | | | |
| Arlene K Holzrook | 5800 S.E. 38d Avenue | | New Plymouth | ID | 83655 | $39.36 | | | |
| Jr al. Mc Beavers | 14509 S.E. 234Th Place | | Kent | WA | 98042 | $39.36 | | | |
| Kathie Jo Chism Survivors | 9319 Wilderness Glenn | | Las Vegas | NV | 89178 | $39.35 | | | |
| Susan C Sheridan | 151 South Birch St | | Denver | CO | 80246 | $39.17 | | | |
| Wendy A Cary | 2224 Three Oaks Ct | | Ft Collins | CO | 80526 | $39.17 | | | |
| Scott A Cantrall | 28234 County Rd 25 | | Wray | CO | 80758 | $39.05 | | | |
| Nobel C Ginther Testamentary Trust | 1517 San Jacinto | | Houston | TX | 77002- | $39.02 | | | |
| Marilyn Ginther Orr | 5800 Woodway Dr | Apt 138 | Houston | TX | 77057 | $39.02 | | | |
| Larry L Rowley | 319 Emerson | | Alliance | NE | 69301 | $38.96 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Joyce E Rowley | 7021 Ledge Stone Dr | | McGregor | TX | 76657 | $38.96 | | | |
| Charles Q. Lewin | 7791 County Rd 203 | | Durango | CO | 81301 | $38.96 | | | |
| Shirley Trostle | 25623 SE 472nd St | | Enumclaw | WA | 98022 | $38.96 | | | |
| Joyce Lucille Hanson Trust | 4119 East Easter Avenue | | Littleton | CO | 80122- | $38.64 | | | |
| Muskingum College | 163 Stormont St | | New Concord | OH | 43762- | $38.58 | | | |
| Raymond N Johnson, Jr & Nancy | P.O. Box 19655 | | Amarillo | TX | 79114 | $38.48 | | | |
| Sill Properties Inc | 1508 18th Street, #320 | | Bakersfield | CA | 93301- | $38.41 | | | |
| Snouse Oil Company | 26950 Lariat Rd | | Morrison | CO | 73061 | $38.08 | | | |
| Sharon Ann Twiss | 31900 Us Hwy 34 | | Wray | CO | 80758 | $38.02 | | | |
| Danny Lee Andrews | 517 Franklin | | Sterling | CO | 80751 | $38.01 | | | |
| Diana Kaye Andrews Weyerman | 10101 CO Rd AA | | Idalia | CO | 80735 | $38.01 | | | |
| Billy Joe Andrews | 338 S Coleman Ave | | Holyoke | CO | 80734-1811 | $38.00 | | | |
| Jennifer Huge | PO Box 173 | | Aberdeen | NC | 28327 | $37.93 | | | |
| Irene Boyle | 1347 Rolling Sunset St | | Henderson | NV | 89052 | $37.90 | | | |
| Irene Louise Boyle | 1347 Rolling Sunset St. | | Henderson | NV | 89052 | $37.87 | | | |
| Roden Oil Company | P.O Box 10909 | | Midland | TX | 79702- | $37.58 | | | |
| John D Barnard | 218 Winfall Dr | | Gahanna | OH | 43230 | $37.56 | | | |
| Journal Office Supply | P.O. Box 1431 | | Sterling | CO | 80751 | $37.52 | | | |
| Erla K Kozminski | 180 Sailor Lane | | Sequim | WA | 98382-9011 | $37.40 | | | |
| James M Bullard | 1348 Monarch Drive | | Longmont | CO | 80501- | $37.40 | | | |
| Southwest Petroleum Co, LP | P.O. Box 702377 | | Dallas | TX | 75370 | $37.39 | | | |
| Thomas L Kesling | 24416 Ute Trail Drive | | Cedaredge | CO | 81413-8369 | $37.39 | | | |
| Joyce A Doner | 53 Louis Nelson Road | | Pueblo | CO | 81001- | $37.37 | | | |
| Nadine Strawn | 6601 County Road #95 | | Elberta | AL | 36530 | $36.70 | | | |
| Delmar L Wright | 8637 North Maple Street | | Hayden | ID | 83835 | $36.47 | | | |
| Danakil P | 2301 Cedar Springs Rd Ste 345 | | Dallas | TX | 75201 | $35.51 | | | |
| JHW MRW Master Ltd | 101 Summit Ave Suite 306 | | Ft Worth | TX | 76102 | $35.41 | | | |
| Guenzel Gas Partners LP | PO Box 9025 | | Woodland Park | CO | 80865 | $35.41 | | | |
| Janis J Salvador | 58322 Country Road V | | Holyoke | CO | 80734-8904 | $35.26 | | | |
| Andrew M Waller, Trustee | 2215 Colby Ave | | Los Angeles | CA | 90064 | $35.21 | | | |
| Ronald Walker | 1899 W. Littleton Blvd | | Littleton | CO | 80120 | $35.19 | | | |
| L. Ines Rolf Adams, Succ. Tee | 1170 Keeler Ave. | | Berkeley | CA | 94708-1725 | $35.10 | | | |
| Marium K. Roden | 107 Larry Lee | | Kerrville | TX | 78028 | $34.87 | | | |
| Missionary Society Of St Paul | PO Box 260606 | | New York | NY | 10023-1487 | $34.62 | | | |
| George G Vaught Jr | Po Box 13557 | | Denver | CO | 80201-3557 | $34.57 | | | |
| Elizabeth Berry Payne | 1700 Guilford Lane | | Oklahoma City | OK | 73120 | $34.54 | | | |
| American Cancer Society | Nat'L Office Probate & Trust | PO Box 720366 | Oklahoma City | OK | 73162 | $33.73 | | | |
| First Church Of Christ Scientist Agency | Po Box 840738 | | Dallas | TX | 75284-0738 | $33.73 | | | |
| Alexandra P Squiers | 10549 Pinyon Ave. | | Tujunga | CA | 91042 | $33.51 | | | |
| Nancy S Coates | 120 Golf House Road | | Haverford | PA | 19041 | $32.99 | | | |
| Ervin D Frank Company | 10508 Yuma County Rd #3 | | Kirk | CO | 80824- | $32.96 | | | |
| Kathleen K Frank Company | 10508 Yuma County Rd. #3 | | Kirk | CO | 80824- | $32.96 | | | |
| MAP2006-OK | PO Box 268988 | | Oklahoma City | OK | 73126-8988 | $32.62 | | | |
| Kathryn Galvan | 203 Hudgins St | | Smithville | TX | 78957 | $32.50 | | | |
| Jerry & Frances Ruckman | 4320 Carter Trail | | Boulder | CO | 80301 | $32.48 | | | |
| Sharon Anderson | 416 - 3Rd Avenue | | Two Harbors | MN | 55616 | $31.52 | | | |
| Dale W. Henderson | 819 E. 7Th Street | | Minneapolis | KS | 67467 | $31.49 | | | |
| Keith Henderson | 16502 Forest Bend | | Friendswood | TX | 77546 | $31.48 | | | |
| Kodiak Explorations Inc | 4057 Field Drive | | Wheatridge | CO | 80033 | $31.28 | | | |
| Richard B. Vaupel Jr | 7049 Westwind Drive Apt 1016 | | El Paso | TX | 79912 | $31.22 | | | |
| Bonnie Ruth Cartwright | 1824 Kit Carson Avenue | | Casper | WY | 82604- | $31.10 | | | |
| Eur Jude Lodge No 325 Af & Am | 1908 Franklin Street | | Bellevue | NE | 68005- | $31.10 | | | |

16

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Virgil D Hastings | 2114 Fourth Ave | | Nebraska City | NE | 68410 | $31.10 | | | |
| Patrick S Day | 5149 Sunrise Hills | | Fair Oaks | CA | 95628 | $30.64 | | | |
| Ashley A Harris | PO Box 2406 | 1298 Yosemite Dr | Lake Arrowhead | CA | 92352 | $30.64 | | | |
| Deborah Foley | 647 DeLong Rd | | Lexington | KY | 40515 | $30.63 | | | |
| Stephen G Bolvard Family Trust | 6071 S Aberdeen Street | | Littleton | CO | 80120 | $30.46 | | | |
| J Paul Hayden | 2168 Trenton Way | | Allen | TX | 75013-5652 | $30.32 | | | |
| KLP Oil and Gas Properties LLC | 5050 North Mesa Drive | | Castle Rock | CO | 80108 | $30.32 | | | |
| Barry W. Spector | 1050 17th Street | Suite 1660 | Denver | CO | 80265 | $30.32 | | | |
| | Box 9 | | Teton Village | WY | 83025 | $30.21 | | | |
| Janice Cavenaugh | | | | | | $30.21 | | | |
| Janice Easton as Trustee | 2999 Oak Road, Suite 1030 | | Walnut Creek | CA | 94597 | $29.77 | | | |
| Hardy Minerals LLC | 10295 N Sterling Lane | | Fresno | CA | 93730 | $29.76 | | | |
| Danalee D Miller | 5545 S. Clarkson St. | | Littleton | CO | 80121 | $29.57 | | | |
| Susan Unruh | 5585 Aspen Leaf Place | | Littleton | CO | 80125 | $29.27 | | | |
| Craig Turvey | 404 9th Ave | | Greeley | CO | 80631 | $28.81 | | | |
| Alan May | P O Box 626 | | Sciad Valley | CA | 96086- | $28.33 | | | |
| Pamila A Morrison, Trustee | 5125 Griffin Lane | | Medford | OR | 97501 | $28.32 | | | |
| Howard T Kincey | 555 17th Street Suite 975 | | Denver | CO | 80202 | $28.00 | | | |
| Sabra J Fleming | 2025 E 71st Street Apt 310 | | Tulsa | OK | 74136 | $27.70 | | | |
| UPS | LOCKBOX 577 | | | IL | 60132-0577 | $27.70 | | | |
| Rex Elliott Gates | P. O. Box 1195 | | Jenks | OK | 74037-1195 | $27.67 | | | |
| Patricia A Weiss | 13111 Wagner Road | | Monroe | WA | 98272- | $27.64 | | | |
| Alana M Spores | 150 Shady Lane #804 | | Kalispell | MT | 59901 | $27.62 | | | |
| James Vahrenwald | 32924 143rd CT SE | | Auburn | WA | 98092 | $27.62 | | | |
| Garry Carson | 857 Lincoln Street | | Wray | CO | 80758 | $27.62 | | | |
| Pentagon Oil Company | P.O. Box 399 | | Kilgore | TX | 75663-0399 | $27.60 | | | |
| PAUL L MCCULLISS | P.O. BOX 3248 | | LITTLETON | CO | 80161-3248 | $27.51 | | | |
| Kaeleigh McCarthy | 17 Kingston Street | | North Reading | MA | 101864 | $27.39 | | | |
| William C Eiland - Suspsense | Unknown | Unknown | Unknown | Unknown | Unknown | $27.26 | | | |
| Kent Colton - Suspense | Unknown | Unknown | Unknown | Unknown | Unknown | $27.25 | | | |
| J Michael Leak | 6750 Hallelujah Street | | Bakersfield | CA | 93307 | $27.07 | | | |
| Laverne T Campbell | 16463 E Adriatic Place | | Aurora | CO | 80013 | $26.91 | | | |
| Robert Ronald Rivers | 912 N 7th Circle | | Ridgefield | WA | 98642 | $26.90 | | | |
| Suzanne A Brennan | 713 S Knox Ave | | Giddings | TX | 78942-7345 | $26.90 | | | |
| Vaughn Family Trust | 38090 County Road D | | Yuma | CO | 80759 | $26.81 | | | |
| Bradley Darrin Showalter | PO Box 311 | | Enumclaw | WA | 98022 | $26.62 | | | |
| Ray E Gilbert, Jr | 111 W Hackberry | | Fredericksburg | TX | 78624 | $26.60 | | | |
| Kathleen Buckley Larson | 13623 Lynnville | | Houston | TX | 77065 | $26.57 | | | |
| Kimberly D McMahon | 2765 Long Circle | | Iron Station | NC | 28080 | $26.52 | | | |
| Akern Colorado Royalties Co | 201 Race Street | | Denver | CO | 80206- | $26.16 | | | |
| Donald R Childers Jr | 1217 South Hervey | | Boise | ID | 83705 | $25.99 | | | |
| ABH Baxter LP | PO Box 1649 | | Austin | TX | 78767 | $25.79 | | | |
| Marvl Link Revocable Trust | 7538 SW 28th Street | | Davie | FL | 33314 | $25.60 | | | |
| Gary Stroup & Sondra S Stroup | Box 25 | | Eckley | CO | 80727 | $25.39 | | | |
| Day Family Trust | 5149 Sunrise Hills Dr | | Fair Oaks | CA | 95628 | $25.21 | | | |
| Peggy Mccall | 1717 21st Ave | | Greeley | CO | 80631 | $25.17 | | | |
| Linda R. Korf Trust, Dtd July 14, 2006 | 213 N 44Th Avenue Court | | Greeley | CO | 80634 | $25.17 | | | |
| Daniel Turvey | 1545 28th Avenue Place | | Greeley | CO | 80634 | $25.15 | | | |
| Margaret Hamann | 1697 Seven Lake Drive | | Loveland | CO | 80538 | $24.85 | | | |
| Maurice D Glenn | PO Box 131 | | Yampa | CO | 80483 | $24.85 | | | |
| Virginia Howe Smith | PO Box 62208 | | Houston | TX | 77205 | $24.47 | | | |
| William N Smith Jr 1984 Trust | PO Box 62208 | | Houston | TX | 77205 | $24.47 | | | |
| Judy Leonard | 1250 W Pioneer Pkwy Apt 2216 | | Arlington | TX | 76013-6295 | $24.33 | | | |

17

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Johnny Ruth Harrison Family Trust, | Po Box 16159 | | Encino | CA | 91416 | $24.20 | | | |
| Terrie Webb Gloeckner | 26 Fernwood Lane | | Bakersfield | CA | 93309- | $24.13 | | | |
| Edward D Johnson Test Trust | 4141 S Braeswood Apt 215 | | Houston | TX | 77025 | $23.80 | | | |
| Suzanne Yoast-Perko | 422 Fellowship Road | | Santa Barbara | CA | 93109- | $23.31 | | | |
| Donald Deering | 300 4Th Street | | Maysville | OK | 73057-1007 | $23.14 | | | |
| Debra Deering | 1005 Hillcrest | | Maysville | OK | 73057-9567 | $23.13 | | | |
| C.......Deering | 16445 Hwy 76 | | Lindsay | OK | 73052 | $23.13 | | | |
| David J Fitzgerald and Kathryn | 108 Portales Real | | Bakersfield | CA | 93309 | $22.94 | | | |
| Thomas J Fitzgerald and | 5817 East Mountain Ave | | Orange | CA | 92867 | $22.94 | | | |
| Estate Of Helen K Lindsey | 490 Latigo Row | | Encinitas | CA | 92024 | $22.81 | | | |
| Robert Buchanan | 437 Emerson Street | | Wichitas | CO | 80758 | $22.52 | | | |
| Kathleen Hawkins | 11730 42nd St | | Cedar Rapids | IA | 52408 | $22.52 | | | |
| Mollie J Nichols | 36221 Meadowlark Ln | | Wray | CO | 80758 | $22.52 | | | |
| John H Stallings | P O Box 1365 | | Fairbon | OH | 45324 | $22.28 | | | |
| Hampton Family Invest...+t.. .. LLC | 5147 S Harvard Suite 110 | | Tulsa | OK | 74135-3587 | $22.27 | | | |
| C.rdell P R..:...nette M R.:::.well ..... | 323 Main Street | | Wray | CO | 80758 | $21.89 | | | |
| C.erie Stoke.'o0o: | 1811 N Vista Ave | | Fruitland | ID | 83619 | $21.87 | | | |
| Barbara Cross | 13559 Pillar Rock St | | Caldwell | ID | 83607 | $21.87 | | | |
| Doris L Glenn | 46670 N 100Th Ave | | Wolbach | NE | 68882-8242 | $20.96 | | | |
| McKinley Royalty Interests, G.P. | 17611 Armstrong Ave | | Irvine | CA | 92614 | $20.45 | | | |
| Sue H Johnson, Co-Trustee | 11152 Westheimer Rd #675 | | Houston | TX | 77042 | $20.26 | | | |
| Prime Energy Management Corp | PO Box 4927 MSC300 | | Houston | TX | 77210-4927 | $20.04 | | | |
| Cal-Ray Petroleum Corp | 12468 W 2nd Dr | | Lakewood | CO | 80228-5031 | $20.03 | | | |
| Steven G Wolf & Julie G Wolf | 2100 Sunwest Drive | | Lodi | CA | 95242 | $19.63 | | | |
| Kent & Cheryl Henderson | 1004 Eunice Court | | Woodland | CA | 95695 | $19.63 | | | |
| Pec Minerals Lp | 16400 Dallas Parkway Ste 400 | | Dallas | TX | 75248 | $19.55 | | | |
| Ruth Miller | 7121 County Road 311 | | Newcastle | CO | 81647 | $19.50 | | | |
| Cogeneration Holdings LLC | 700 Louisiana St Ste 1000 | | Houston | TX | 77002 | $19.05 | | | |
| Marv M Holmes Revocable Trust | 6512 Moore St | | Arvada | CO | 80004 | $18.93 | | | |
| Kitzmiller-Bales Trust | 110 East Third St. | P.O. Box 96 | Wray | CO | 80758 | $18.84 | | | |
| Robert Harnden | PO Box 14368 | | Springfield | MO | 65814-0368 | $18.84 | | | |
| Dorothy G Bunner, Trustee | 3500 Faulkner Drive | Apt D109 | Lincoln | NE | 68516-6638 | $18.84 | | | |
| Cal-Ray Petroleum Corp | P.O. Box 467 | | Oklahoma City | OK | 73101-0467 | $18.62 | | | |
| Thomas Burns | PO Box 321 | | Smithville | TX | 78957 | $18.56 | | | |
| Stanton L Young Foundation,Inc | P O Box 54948 | | Oklahoma City | OK | 73154-1948 | $18.16 | | | |
| Calder ...........als LLC | PO Box 226270 | | Dallas | TX | 75222 | $18.16 | | | |
| Ke::e E. Chapman | 55500 County Road U | | Yuma | CO | 80759 | $17.96 | | | |
| Charles D Atchison | 1434 Sevan Lake Ct | | Fort Wayne | IN | 46825 | $17.94 | | | |
| Esther Jane Taylor Living Trust | 108 Portales Real | Suite 600 | Bakersfield | CA | 93309 | $17.84 | | | |
| Kenneth B Travis | 15950 N Dallas Parkway | | Dallas | TX | 75248 | $17.59 | | | |
| Jim Ray Smith | 7049 Cliffbrook | | Dallas | TX | 75254 | $17.59 | | | |
| HB & E&P Company | PO Box 803189 | | Dallas | TX | 75380-3189 | $17.59 | | | |
| Emma M Prescott | 31998 Co Rd R | | Eckley | CO | 80727- | $17.38 | | | |
| Suzanne Sargent Jones, T::::tee | 775 Cream Hill Road | | Rutland | VT | '05701 | $17.28 | | | |
| D & S Tires | -155 Ash St. | | Wray | CO | 80758 | $17.00 | | | |
| Stray Modii:kitt . .. | 6037 South Bellaire Way | | Littleton | CO | 80121- | $16.39 | | | |
| DFT Family Holdings LLC | 8322 139th CT | | Apple Valley | MN | 55124 | $16.32 | | | |
| TJA Family Holdings LLC | 10071 Briarwild Ln | | Houston | TX | 77080 | $16.31 | | | |
| CD Atchison Fmly Holdings LLC | 1434 Sevan Lake Court | | Fort Wayne | IN | 46825 | $16.30 | | | |
| Allen Giernet | 666 Koehnen Drive | | Chaska | MN | 55318 | $16.03 | | | |
| George E Schubering | 32908 Outland Trail | | Bingham Farms | MI | 48025 | $15.91 | | | |
| Mt. St. Vincent | 125 Oakland Street | | Wellesley | MA | 02481-5338 | $15.82 | | | |

18

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Mark D. Nelson, Jr. | 26524 County Road 32 | | Wray | CO | 80758 | $15.44 | | | |
| Donalda Mason | 15810 Arabella Ave | | Bakersfield | CA | 93314 | $15.36 | | | |
| Petro-Seav LLC | 2301 Cedar Springs Rd Ste 345 | | Dallas | TX | 75201 | $15.25 | | | |
| Claremont Graduate University | 150 East 8Th Street | | Claremont | CA | 91711-6186 | $15.07 | | | |
| University Of Southern California | PO Box 3480 | | Omaha | NE | 68103 | $15.04 | | | |
| Mountain Energy LLC | PO Box 5043 | | Buena Vista | CO | 81211 | $15.01 | | | |
| Diane M Roth Trust #1 | 27426 Troublesome Gulch Road | | Evergreen | CO | 80439 | $14.68 | | | |
| Michael J Roth Trust 1 | 27426 Troublesome Gulch Road | | Evergreen | CO | 80439 | $14.67 | | | |
| Nadene Elson | 610 S Gum Street | | Yuma | CO | 80759 | $14.66 | | | |
| Slemaker Royalty Company | P.O. Box 52236 | | Tulsa | OK | 74152-0236 | $14.54 | | | |
| Sneed Company | 5147 S Harvard Ave Suite 110 | | Tulsa | OK | 74135-3587 | $14.31 | | | |
| Cove Petroleum Corporation | PO Box 226270 | | Dallas | TX | 75222-6270 | $14.30 | | | |
| Victor Jack Johnson | 512 Gleneay, Po Box 122 | | Palmer Lake | CO | 80133 | $14.14 | | | |
| William Belcher | 31 Glen Echo Drive | | Edwardsville | IL | 62025 | $14.14 | | | |
| Michael Lingle | 8140 Lisbon Way | | Sacramento | CA | 95823 | $14.12 | | | |
| John Dau | 10416 N Chatfield Drive | | Littleton | CO | 80125 | $14.12 | | | |
| Ross Lingle | 626 E. 13Th St. | | Wahoo | NE | 68066 | $14.12 | | | |
| James Dau | 1309 Garden Circle | | Longmont | CO | 80501 | $14.12 | | | |
| Jessica Dorcey | 328 E 213Rd St | | Carson | CA | 90745 | $14.12 | | | |
| Shelly Wagner | 115 Park Circle | | Sterling | CO | 80751 | $13.86 | | | |
| Hugh P Mccauley | 204 Springdale Rd | | Sterling | CO | 80751 | $13.85 | | | |
| Mary C Fecc Estate Trust | 322 S Albany | | Yuma | CO | 80759 | $13.72 | | | |
| M4 Minerals Ltd | 5241 Holly Springs Drive | | Houston | TX | 77056 | $13.29 | | | |
| Rebecca Susan Hinaman | 19449 FM 2252 | | Garden Ridge | TX | 78266 | $13.19 | | | |
| Chaparral Royalty Company | 138 Pinvon Circle | | Rangely | CO | 81648 | $13.18 | | | |
| Scott C Strom | P O Box 66687 | | Houston | TX | 77266 | $12.99 | | | |
| Sheila Kav Boyce | 1428 S 263rd Place | | Des Moines | WA | 98198-9321 | $12.84 | | | |
| Joseph R DiGiorgio | 213 N Lakeview Drive | | Coeur D'Alene | ID | 83814-5817 | $12.83 | | | |
| Kevin Williams | 1285 NW Cooke Ave | | Grants Pass | OR | 97526 | $12.81 | | | |
| Ford Williams | 6583 Urban St | | Arvada | CO | 80004 | $12.58 | | | |
| Ginger Raper | PO Box 157 | | Silverthorne | CO | 80498 | $12.58 | | | |
| PRB PARTNERSHIP | 800 Buckeye Street | | Ft Collins | CO | 80524 | $12.58 | | | |
| Judith Lynn Smith Mendoza | PO Box 2555 | | Aptos | CA | 95001 | $12.46 | | | |
| Jennifer E. Smith Hall | PO Box 62208 | | Houston | TX | 77205 | $12.25 | | | |
| Ann Smith Foss Revocable Trust | PO Box 62208 | | Houston | TX | 77205 | $12.25 | | | |
| Ryan M Mockley | PO Box 62208 | | Houston | TX | 77205 | $12.25 | | | |
| Barbara Bigham | 2455 Manchester Dr. #67 | | Oklahoma City | OK | 73120-3773 | $11.82 | | | |
| Leslie H Marcelli | 6920 S Garv Ave | | Tulsa | OK | 74136 | $11.76 | | | |
| Donald Harvey Hamden | 1140 No. Miami Avenue | | Clovis | CA | 93611 | $11.75 | | | |
| Dorothy Huse | 3804 Pan Am Drive | | Modesto | CA | 95356 | $11.36 | | | |
| Louise R Bishop | 1629 Sheldon Dr. | | Modesto | CA | 95350 | $11.36 | | | |
| Ellen G ---- Reisflager | 17105 Cachagua Grade Rd. | | Carmel Valley | CA | 93924 | $11.28 | | | |
| K. Koellner | P. O. Box 3108 | | Boone | NC | 28607 | $11.19 | | | |
| Kathy Dodge | 256 Watervale Rd | | Martinez | GA | 30907 | $11.05 | | | |
| Patricia Murphy | 217 La Paz Ave | | Henderson | NV | 89015 | $11.05 | | | |
| Powell Family Land Trust | 545 Via Del Norte | | Palos Verdes Ests. | CA | 90274- | $10.95 | | | |
| Hamill Oil Properties LLC | 6105 Desert Hills Ave | | Bakersfield | CA | 93309- | $10.80 | | | |
| Richard Hoch | 3833 Southwestern St | | Houston | TX | 77005 | $10.43 | | | |
| Donald H Hoch | P.O. Box 206 | | Yuma | CO | 80759- | $10.04 | | | |
| Kevin McCarthy | 32 Pinedale Ave | | Billerica | MA | 01821 | $10.04 | | | |
| David L Johnson Estate Trust | 95877 E 4th Ave | | Denver | CO | 80230-6535 | $10.03 | | | |
| | 203 Lake View Circle | | Friendswood | TX | 77546 | $10.00 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Tiv C Lenz | N 1216 Herald Road | | Spokane | WA | 99206 | $9.95 | | | |
| Walter Hugh Lenz | N 1216 Herald Road | | Spokane | WA | 99206 | $9.95 | | | |
| Nielbazzo Oil & Gas | PO Box 591117 | | San Antonio | TX | 78259 | $9.90 | | | |
| Harry L Johnson | c/o Connie Lou Murphy | 3737 W 16th St Lane | Greeley | CO | 80634 | $9.71 | | | |
| Susan L Morhart Trust | 1010 Bonnie Ave | | Muskogee | OK | 74403 | $9.53 | | | |
| Nancy Essex | P. O. Box 1936 | | Crested Butte | CO | 81224 | $9.53 | | | |
| BENTSON FAMILY TRUST | 2601 WARWICK DRIVE | | OKLAHOMA CITY | OK | 73116 | $9.53 | | | |
| CHRISTINE BENTSON | 1957 SOUTH TAFT STREET | | LAKEWOOD | CO | 80228 | $9.53 | | | |
| Josephine Fitzgerald | 21 Rumford Park Avenue | | Woburn | MA | 01801 | $9.51 | | | |
| Raymon Niccolls | 2339 Sabastian St. | | Mount Dora | FL | 32757 | $9.44 | | | |
| Anne Overturf | 801 S. West St. Apt 24 | | Fort Morgan | CO | 80701 | $9.42 | | | |
| Phillip Spencer Lockwood | 803 Wilson Avenue | | Fort Morgan | CO | 80701 | $9.42 | | | |
| Trina Ellis | 410 Fairlawn Dr | | Hollister | MO | 65672-5283 | $9.42 | | | |
| Gene Gibson | 6720 FM 36 S | | Quinlan | TX | 75474-3831 | $9.42 | | | |
| Edna H Simon | 12827 Dodge Pond Avenue | | Cole Camp | MO | 65325 | $9.22 | | | |
| Marvalee L Stoermer | 1639 Country Club Blvd | | Sedalia | MO | 65301 | $9.22 | | | |
| Rebecca Heffner | 4209 Rose Parade | | Modesto | CA | 95357 | $9.16 | | | |
| OEP Energy Companv | PO Box 204028 | | Dallas | TX | 75320-4033 | $9.10 | | | |
| Althea Jerome & Raoul Jerome | 3307 Southaven Drive | | Hattiesburg | MS | 39402 | $8.80 | | | |
| Donnie Shaw | 3002 Sherman Street | | Melissa | TX | 75454 | $8.80 | | | |
| Rutherford Trust | 11 Hillside Drive | | Wheat Ridge | CO | 80215 | $8.65 | | | |
| Harold S Wood Estate | PO Box 3627 | | Tulsa | OK | 74101 | $8.64 | | | |
| Thomas Jeffrey Family Trust | 16806 Forest Way | | Austin | TX | 78734 | $8.53 | | | |
| Bradley Harnden | 4704 Nile Road | | Manteca | CA | 95337 | $8.49 | | | |
| Robert M Harnden | 724 El Capitan Ave | | Manteca | CA | 95337 | $8.49 | | | |
| Douglas Harnden | 4780 Nile Road | | Manteca | CA | 95337 | $8.49 | | | |
| Jahnava D. Anderson | 32615 N North Valley Pkwy #301 | | Phoenix | AZ | 85085 | $8.48 | | | |
| John L Buchanan | 7510 Nw Valley View Drive | | Corvallis | OR | 97330-9748 | $8.36 | | | |
| William S Buchanan | 1512 Larimer St Suite 37 | | Denver | CO | 80202 | $8.36 | | | |
| Carol R Mccall | 7350 S Knolls | | Centennial | CO | 80122 | $8.26 | | | |
| Nancy R Trott | 304 Brooksby Village Unit 519 | | Peabody | MA | 01960 | $8.26 | | | |
| Edwin J & Barbara Parrish | 26358 County Road CC | | Vernon | CO | 80755 | $8.15 | | | |
| The Pfanenstiel Company LLC | 2100 McKinney Ave. Suite 1200 | | Dallas | TX | 75201 | $7.82 | | | |
| A. WILLIAM CRAIG AND MARTHA | 525 Court Street C-203 | | Reno | NV | 89501 | $7.79 | | | |
| E Geoffrey Jeffreys | 505 N Ingleside Street | | Fairhope | AL | 36532-3012 | $7.74 | | | |
| Jane B Hebert | 802 Forest Lake Dr | | Seabrook | TX | 77586-4206 | $7.65 | | | |
| Maureen Brenna | 128 Washington Street | | Woburn | MA | 01801 | $7.50 | | | |
| Ralph Turvey | 1448 Mill Hollow Road | | Harrison | AR | 72601 | $7.48 | | | |
| Wava Neuschwanger | 3374 Crest Drive | | Loveland | CO | 80537 | $7.48 | | | |
| Kevin Turvey | 558 Scoria Ave | | Loveland | CO | 80537 | $7.47 | | | |
| Tena Kay Keeler McCaslin | 33924 County Rd. M | | Yuma | CO | 80759 | $7.44 | | | |
| Larry P Stoermer | 26107 Mora Road | | Mora | MO | 65345 | $7.38 | | | |
| Jerell M Staten | PO Box 866 | | Moronao Valley | CA | 92256-0866 | $7.34 | | | |
| Shirley May Hutton | PO Box 953 | | Hoxie | KS | 67740 | $7.26 | | | |
| Eric Salvador | 3094 Ivanhoe St | | Denver | CO | 80207 | $7.26 | | | |
| The Ajax Investment Company | P.O. Box 3460 | | Broken Arrow | OK | 74013-3460 | $7.15 | | | |
| Paul McCullis | Po Box 3248 | | Littleton | CO | 80161 | $7.06 | | | |
| Charla Salvador | 57404 County Road U | | Yuma | CO | 80759 | $6.82 | | | |
| Joy Jacobsen | 4540 E Aire Libre | | Phoenix | AZ | 85032 | $6.73 | | | |
| Ken Benedict | 4004 Grouse Dr | | Evans | CO | 80620 | $6.73 | | | |
| Geneer Lamison | 2525 Lazybrook St | | Las Vegas | NV | 89156 | $6.72 | | | |
| Luella Koltak | 2919 E Michelle Dr | | Phoenix | AZ | 85032 | $6.72 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Richard Bowersox | 3500 35th Ave #20 | | Greeley | CO | 80634 | $6.72 | | | |
| Eve A Rathbon Tennille | 210 Firethorne Drive | | West Chester | PA | 19382 | $6.39 | | | |
| Neva Zoe Boren | 1204 South Redland Ave | | Broken Arrow | OK | 74012 | $6.33 | | | |
| Marion Kay Mulholland | 4023 Lillie Ave. #304 | | Davenport | IA | 52806 | $6.28 | | | |
| Mary P Ellis-Stafford | Po Box 476 | | Winthrop | WA | 98862 | $6.28 | | | |
| Anne E. Mulholland Life Estate | 423 7th St Apt 1W | | Dewitt | IA | 52742 | $6.28 | | | |
| John Harnden | 1520 New Hope Lane | | Salida | CA | 95368 | $6.24 | | | |
| Stephen Harnden | 4403 Hungerford | | Lakewood | CA | 90712 | $6.23 | | | |
| Roberta Vander Weide | 526 Oak Street | | Mountainberg | AR | 72946 | $6.23 | | | |
| PETRINI FAMILY TRUST | 2703 TIVERTON DR | | BAKERSFIELD | CA | 93311-9386 | $6.20 | | | |
| Gregory A Smith | 3209 Walnut Avenue | | Manhattan Beach | CA | 90266 | $6.15 | | | |
| Jeffrey B. Smith | 1200 Central Avenue | | Modesto | CA | 95351 | $6.15 | | | |
| Patricia Patton | 5304 W 154th Street | | Oleawood | KS | 66224 | $6.03 | | | |
| NANCY H. HELM | 2724 Palalani Place | | Makawao | HI | 96768 | $5.84 | | | |
| 3M9 Oil & Gas LLC | 19712 MacArthur Blvd Ste 222 | | Irvine | CA | 92612 | $5.84 | | | |
| Mark Morris | 45 Sunset Way | | San Rafael | CA | 94901 | $5.64 | | | |
| James E Lingle | 8567 W Toller Ave | | Littleton | CO | 80128 | $5.56 | | | |
| Joyce Mcgowan | 8571 Franklin Drive | | Thorton | CO | 80229 | $5.56 | | | |
| Janet Mclellan | 2235 Jay Street | | Edgewater | CO | 80214 | $5.56 | | | |
| Steven Lingle | 2001 W 92nd Ave Lot 770 | | Federal Heights | CO | 80260 | $5.56 | | | |
| Cathy Sue Thim | 14327 Dakota Rd | | Sterling | CO | 80751-9087 | $5.47 | | | |
| Gary D Wright | 1408 Birch Circle | | Yuma | CO | 80759- | $5.47 | | | |
| Steven R. Shepherd | 20 Anchor Cove Ln | | Sequim | WA | 98382 | $5.39 | | | |
| Emma C Conron Family Trust | 11500 Harrington Street | | Bakersfield | CA | 93311 | $5.33 | | | |
| Janice Louise D Hall | 809 Tahoe Lane | | Keller | TX | 76248 | $5.32 | | | |
| Carolyn B Jerman | 10664 N Osceola Drive | | Westminster | CO | 80031 | $5.19 | | | |
| Paula Wood Neal | 3853 South Florence Place | | Tulsa | OK | 74105 | $5.18 | | | |
| Zia Johnson | 825 38Th Ave. #4A | | Santa Cruz | CA | 95062- | $5.00 | | | |
| R.O.E.C, Inc. | PO Box 490 | | Grand Junction | CO | 81502 | $4.88 | | | |
| Frank E Salvador | 58322 County Road V | | Holyoke | CO | 80734-8904 | $4.83 | | | |
| Christina Peterson | 2308 Woodsong Trl | | Arlington | TX | 76016 | $4.72 | | | |
| Craig Peterson | PO Box 2668 | | Frisco | CO | 80443 | $4.72 | | | |
| Pamela M. Von Flotow | 195 Meadow Flower Circle | | Bellefonte | PA | 16823-8512 | $4.72 | | | |
| Richard Speicher | 10311 Ripple Lake Drive | | Houston | TX | 77065 | $4.72 | | | |
| Sharp Family Mineral Trust | 5227 Cheena Street | | Houston | TX | 77096-5207 | $4.70 | | | |
| Alan D & Marilyn L Weig | 27037 County Road 28 | | Wray | CO | 80758 | $4.61 | | | |
| Patricia J. Humphrey | 408 E 9th Ave | | Yuma | CO | 80759 | $4.46 | | | |
| Suelle D McClilan | 2221 Forecastle Drive | | Fort Collins | CO | 80524-6753 | $4.32 | | | |
| Dirk H McLean | 14556 Pecos St | | Westminster | CO | 80023 | $4.32 | | | |
| George Burns Jr | 30120 Twin Ridge Street | | Bulverde | TX | 78163 | $4.26 | | | |
| William Burns | PO Box 790213 | | San Antonio | TX | 78279 | $4.26 | | | |
| Suzanne Peschke | 713 S Knox | | Giddings | TX | 78942 | $4.26 | | | |
| Thomas J Atchison | 10071 Briarwild Ln | | Houston | TX | 77080 | $4.26 | | | |
| Evelyn Mcdonald | 4185 Zion Valley Drive | | Fayetteville | AR | 72703 | $4.08 | | | |
| Leta Colleen Maerz | 8322 139th Ct | | Apple Valley | MN | 55124 | $4.00 | | | |
| Charles Eugene Neal | 2024 S Wiggins Ave | | Springfield | IL | 62704 | $3.98 | | | |
| Thomas Michael Neal | 43 Bellerive Rd | | Springfield | IL | 62704 | $3.98 | | | |
| Ronald E Nelson | 10591 County Rd 35 | | Yuma | CO | 80759 | $3.96 | | | |
| Meredith K Mason, Trustee | 577 NE Brush Ct | | Bend | OR | 97701 | $3.89 | | | |
| Michael Mason & Ingrid Mason | PO Box 4378 | | Carmel | CA | 93921 | $3.89 | | | |
| Judy Davis Johnson | 3255 Via Marin | | La Jolla | CA | 92037 | $3.89 | | | |
| Roy Len Alexander | 5308 Lequel Way | | Carmichael | CA | 95608 | $3.85 | | | |

21

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Timothy Alexander | 4924 Earlcort Cir | | Sacramento | CA | 95842 | $3.85 | | | |
| Lola Jean Dunmire | 6300 Buffalo Jump Road | | Three Forks | MT | 59752 | $3.85 | | | |
| Michael Harnden | 1109 Eagle Lane | | Manteen | CA | 95337 | $3.85 | | | |
| Ronald Harnden | 8008 Hillmont Dr. | | Oakland | CA | 94605 | $3.85 | | | |
| Come Even Stay Home, LLC | 9701 N Broadway | | Oklahoma City | OK | 73114 | $3.84 | | | |
| Lynette S Harrah | 325 E 3rd Street | | Wray | CO | 80758 | $3.65 | | | |
| Marvin Harrah, Pers Rep | 5339 Walnut Park Drive | | Santa Barbara | CA | 93111 | $3.34 | | | |
| Dixie Shepherd | 707 E Main Street | | Gurdon | AR | 71743-1830 | $3.23 | | | |
| Mark E Johnson Estate Trust | 1222 Wood Haven Ct. | | Sugarland | TX | 77479 | $3.17 | | | |
| Tammy S Henley | 11082 Bohlinz Avenue | | Mora | MO | 65345 | $3.09 | | | |
| Jo Ann Holden | 63 Gile Street | | Havenhill | MA | '01830 | $3.09 | | | |
| Rita O'Neill | 21 Rumford Park Ave | | Woburn | MA | '01801 | $3.09 | | | |
| Polly A Dotson | 11386 Bohlinz Ave | | Mora | MO | 65345 | $3.08 | | | |
| Phyllis Ashton and | 5573 Welch Street | | Arvada | CO | 80004 | $2.68 | | | |
| Iris Turvey | 36747 CR Z | | Wray | CO | 80758 | $2.56 | | | |
| Stuart Turvey | 310 South Main Street | | Eckley | CO | 80727 | $2.56 | | | |
| Jacob Mulet | 7281 SW 1st St | | Margate | FL | 33068 | $2.42 | | | |
| Robert E Mockley II | PO Box 41418 | | Austin | TX | 78704 | $2.39 | | | |
| Robro Royalty Partners Ltd | PO Box 671028 | | Dallas | TX | 75367-1028 | $2.39 | | | |
| Vicki J Dillard | 2509 Noel Ave. | | Midland | TX | 79705 | $2.21 | | | |
| Blairbax Energy LLC | 815-A Brazos St #491 | | Austin | TX | 78701 | $2.09 | | | |
| Buffy Energy LLC | PO Box 1649 | | Austin | TX | 78767 | $2.09 | | | |
| Baxto LLC | PO Box 302857 | | Austin | TX | 78703 | $2.09 | | | |
| MARGERY HELM McFARLAND | 4355 SHADOWBROOK COURT | | FORT COLLINS | CO | 80526 | $2.08 | | | |
| KATHERINE HELM HUDNALL | 20379 Illahee Drive | | BEND | OR | 97702 | $2.08 | | | |
| ROBERT WALLACE HELM | 831 Crescent Drive | | Monrovia | CA | 91016 | $2.08 | | | |
| Vendetta Royalty Partners Ltd | PO Box 141638 | | Austin | TX | 78714-1638 | $2.03 | | | |
| JON WALLACE UPTON AND | 2555 WEST BLUFF UNIT #144 | | FRESNO | CA | 93711 | $1.95 | | | |
| LAURIE SUMPF CROSBIE | 15850 COYOTE HILLS LANE | | PRATHER | CA | 83651 | $1.95 | | | |
| New Life Fellowship, Inc | PO Box 157 | | Eckley | CO | 80727 | $1.94 | | | |
| Dawn Turvey | PO Box 182 | | Loveland | CO | 80539-0812 | $1.91 | | | |
| Michael Turvey | 223 Logan | PO Box 144 | Otis | CO | 80743 | $1.91 | | | |
| Roxanne Thibault | 3018 S Dayton Court | | Denver | CO | 80231 | $1.90 | | | |
| Traci Goldsmith | 8108 East Lakeview Dr | | Parker | CO | 80134 | $1.90 | | | |
| Fred & Gaic Zirchenschlager | 405 SO Hickory | | Yuma | CO | 80759 | $1.88 | | | |
| Juanita M Ueding | 618 5th Street | | Onawa | IA | 51040 | $1.86 | | | |
| Kachina Energy | 2078 South Coors Circle | | Lakewood | CO | 80228 | $1.86 | | | |
| Eric Mekelburg | 414 North Columbus | | Yuma | CO | 80759 | $1.82 | | | |
| Salvador Trust Dated 10/25/79 | 18436 County Road 58 | | Yuma | CO | 80759- | $1.82 | | | |
| Alano Johnson | 2-3515 East Cliff Drive | | Santa Cruz | CA | 95062 | $1.81 | | | |
| Rusk Capital Management LLC | 7600 W Tidwell Rd Suite 800 | | Houston | TX | 77040 | $1.81 | | | |
| Cindie L Sawyer | 10707 Ottawa | | Bakersfield | CA | 93312- | $1.76 | | | |
| Monte D Maple      Farrer | 700 W. 3rd Ave. Apt. 149 | | Yuma | CO | 80759 | $1.74 | | | |
| Vickie Webb Holcomb | 521 Brocade Ave | | Bakersfield | CA | 93312 | $1.72 | | | |
| Nola H Glenn | 46670 N 100Th Ave | | Wolbach | NE | 68882-8242 | $1.70 | | | |
| John D Glenn | 80764 East Spring Creek | | Greeley | NE | 68402 | $1.70 | | | |
| Rosena Kay Glenn | 46670N 100Th Ave | | Wolbach | NE | 68882-8242 | $1.70 | | | |
| William G Glenn | Rural Rte 1, Box 106 | | Wolbach | NE | 68882 | $1.70 | | | |
| Eugene E Glenn | Rural Rte 2, Box 230-A | | Ord | NE | 68862 | $1.70 | | | |
| Thomas J Glenn | 12190 N 470th Street | | Cedar Rapids | NE | 68627 | $1.70 | | | |
| Terry Douglas | P.O. Box 10187 | | Midland | TX | 79702-7187 | $1.60 | | | |
| Clifford H Odell | 4260 Rosalie Street | | Colorado Springs | CO | 80917 | $1.54 | | | |

| Payee Name | Address1 | Address2 | City | St | Zip | Total | C | U | D |
|---|---|---|---|---|---|---|---|---|---|
| Moon Royalty, LLC | P. O. Box 720070 | | Oklahoma City | OK | 73172-0070 | $1.49 | | | |
| W K Finkbeiner | Po Box 5052 | | Midland | TX | 79704- | $1.47 | | | |
| Candace Buckley Flanary | 1601 Meadowlark | | Deer Park | TX | 77536- | $1.40 | | | |
| Rebecca Buckley McIlvain | PO Box 2069 | | Murphys | CA | 95247 | $1.40 | | | |
| Marilyn Bradich | 2627 Thornview St. | | Las Vegas | NV | 89135 | $1.34 | | | |
| Rachael Finley | 401 N 9th Street | | Garden City | KS | 67846 | $1.31 | | | |
| Edward Finley | 401 N 9th Street | | Garden City | KS | 67846 | $1.31 | | | |
| Olivia Reavis | P. O. Box 482 | | Sabinal | TX | 78881 | $1.30 | | | |
| Thomas J Jeffrey | 1750 N Collins Blvd Suite 200 | Suite 1600 | Richardson | TX | 75080 | $1.27 | | | |
| Fortress Drilling 2009 LP | 2101 Cedar Springs Road | | Dallas | TX | 75201 | $1.11 | | | |
| M'Lissa Manning | 3147 FM16E E. | | Tyler | TX | 75706 | $1.10 | | | |
| Frances ~~~mb | 8322 139th Ct. | | Apple Valley | MN | 55124 | $1.10 | | | |
| C~~J Rambin | 5091 Hwy 485 | | Robeline | LA | 71469- | $1.06 | | | |
| Kelly Robert Mason | 9030 N Hess St #216 | | Hayden | ID | 83835- | $1.02 | | | |
| Michael H Mason | 15810 Arabella Ave | | Bakersfield | CA | 93312-7809 | $1.02 | | | |
| Toni E Woodral | 1721 Mt. Marty Dr. | | Walnut | CA | 91789-1121 | $1.02 | | | |
| Cheryl S Rambin & James Rambin | 5091 Hwy 485 | | Robeline | LA | 71469- | $0.97 | | | |
| Yuma County Landfill | 15738 Co. Rd. 34 | | Eckley | CO | 80727 | $0.95 | | | |
| Ida Lee Johnson Hammond | 909 Dairy Avenue | | Corcoran | CA | 93212-2113 | $0.89 | | | |
| Barbara Johnson Fisherty | 1419 Worboe Ave | | Corcoran | CA | 93212- | $0.89 | | | |
| Linda L Stults | 507 West 35th | | Hays | KS | 67601 | $0.87 | | | |
| ~~ette A. Lessock & Michael Lessock~ | 304 Juniper Court | | Yuma | CO | 80759 | $0.83 | | | |
| Ellen J Green Estate Trust | 6255 Briar Rose Drive | | Houston | TX | 77057 | $0.78 | | | |
| Rebecca A Frazier Estate Trust | 4103 Clubhollow | | Katy | TX | 77450 | $0.78 | | | |
| Susan M Johnston Estate Trust | 6214 Sugar Hill Drive | | Houston | TX | 77057 | $0.78 | | | |
| Stephen T Johnson Estate Trust | 30 Summit Pt | | Boerne | TX | 78006 | $0.78 | | | |
| Armstrong Royalties Llc | P.O. Box 660082 | | Dallas | TX | 75266 | $0.76 | | | |
| Texas Crude Energy Inc | P O Box 56586 | | Houston | TX | 77256- | $0.74 | | | |
| Vernon Joe Johnson | N545 Lake Cherokee | | Longview | TX | 75603-9607 | $0.68 | | | |
| Tom W Roelfs | 1545 Road O | | St. Francis | KS | 67756-5604 | $0.67 | | | |
| Stanley D Venable | 509 E Ellis | | Llano | TX | 78643 | $0.66 | | | |
| Ashley Rebeiro | 1468 40th Ave | | Vero Beach | FL | 32960 | $0.56 | | | |
| Trevor D Duell | 5376 Highland Meadows CT | | Windsor | CO | 80528-8995 | $0.48 | | | |
| Charles Rex Yenter Fam Trust | 36882 Cr U | | Eckley | CO | 80727 | $0.44 | | | |
| THE OMAHA COMMUNITY FOUNDATION | Unknown | Unknown | Unknown | Unknown | Unknown | $0.43 | | | |
| Donna L Warren | 1404 Anne Ave. | | Chesapeake | VA | 23324 | $0.39 | | | |
| Harris H. Lett & Sharron C. Lett | P.O. Box 126 | | Holyoke | CO | 80734 | $0.38 | | | |
| Robert Venter Trust | 226 Spring Creek Crossing | | Anniston | AL | 36207 | $0.35 | | | |
| Six Way Production Company | 1513 Cobblestone Court | | Savannah | TX | 76227 | $0.29 | | | |
| White Star Energy Inc | P O Box 51108 | | Midland | TX | 79710 | $0.15 | | | |
| Pecos Bend Royalties LLLP | Po Box 2802 | | Midland | TX | 79702 | $0.14 | | | |
| Katheri~~ ~ Andreasen Trust | 315 5Th St Nw | | Albuquerque | NM | 87102-2105 | $0.03 | | | |
| P~~icia Lea Mosher | Pmb 5165 801 East 4Th Street #22 | | Gillette | WY | 82716 | $0.03 | | | |
| Estate Of Sarah Ann Salmon | 1968 Flagstone Ranch Land | | Henderson | NV | 89012- | $0.03 | | | |
| Kenneth E Matzner | 2400 Terry Lake Rd | | Ft Collins | CO | 80524 | $0.01 | | | |
| Veda I Brophy | 14050 Country Hills Dr | | Brighton | CO | 80601 | $0.01 | | | |
| Melissa Clarke Crichton and Cristy Hedges (on behalf of certified class) c/o Law Offices of George A. Barton, P.C. | Stacy A. Burrows, Esq. | 7227 Metcalf Ave., Ste. 301 | Overland Park | KS | 66204 | Disputed | X | X | X |
| | | | | | | | X | X | X |
| | | | | | TOTAL | $1,013,398.30 | | | |

23

Debtor    Augustus Energy Resources, LLC
          Name                                    Case number (if known) 18-10580 (LSS)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 2,528.26 |
| 5b. Total claims from Part 2 | 5b. ＋ | $ 1,013,398.30 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 1,015,926.56 |

**Fill in this information to identify the case:**

Debtor name    Augustus Energy Resources, LLC

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (If known): 18-10580 (LSS)    Chapter _____

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | See attachment |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor    Augustus Energy Resources, LLC
          _____
          Name

Case number (if known) 18-10580 (LSS)
                       _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

2._  State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

## Attachment to Schedule G*

| Agreement # | Original Parties to Contracts | | Eff Date | *Gross acres | *Township | *Range | *Section | *Prospect | Agmt Title | *Expiration | *Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COPA10001 | COLORADO OIL AND GAS COMM | H. G. WESTERMAN, ET AL | 1/23/1991 | | | | | YUMA | Spacing Order | | Order No. 489-3; Fecca Pooling; Bdey 1-23 Well |
| COPA10004 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 4/2/1991 | | | | | YUMA | Communization Agreement | | CA No. COC-51694 |
| COPA10005 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 4/2/1991 | | | | | YUMA | Communization Agreement | | CA No. COC-51695 |
| COPA10006 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 11/25/1981 | | | | | YUMA | Communization Agreement | | CA No. CR102/COC-34417 |
| COPA10007 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 11/25/1981 | | | | | YUMA | Communization Agreement | | CA No. CR103/COC-34418 |
| COPA10008 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 1/21/1982 | | | | | YUMA | Communization Agreement | | CA No. CR122/COC-35040 |
| COPA10009 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 12/17/1982 | | | | | YUMA | Communization Agreement | | CA No. CR110/COC-34809 |
| COPA10010 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 8/5/1981 | | | | | YUMA | Communization Agreement | | CA No. CR69/COC-34670 |
| COPA10011 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 3/20/1982 | | | | | YUMA | Communization Agreement | | CA No. CR135/COC-35768 |
| COPA10012 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 2/25/1980 | | | | | YUMA | Communization Agreement | | CA No. NRM1869/COC-43577 |
| COPA10013 | MESA PETROLEUM COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 8/6/1981 | | | | | YUMA | Communization Agreement | | CA No. CR71/COC-33494 |
| COPA10014 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 10/29/1981 | | | | | YUMA | Communization Agreement | | CA No. CR83/COC-34401 |
| COPA10015 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 3/6/1987 | | | | | YUMA | Communization Agreement | | CA No. CO-050-P-08-87-C-106/COC-45174 |
| COPA10016 | MESA PETROLEUM COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 11/25/1981 | | | | | YUMA | Communization Agreement | | CA No. CR101/COC-34416 |
| COPA10017 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 2/25/1980 | | | | | YUMA | Communization Agreement | | CA No. NRM1868/COC-29979 |
| COPA10018 | MESA PETROLEUM COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 11/5/1981 | | | | | YUMA | Communization Agreement | | CA No. CR90/COC-34405 |
| COPA10019 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 2/24/1982 | | | | | YUMA | Communization Agreement | | CA No. CR130/COC-35844 |
| COPA10020 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 11/17/1981 | | | | | YUMA | Communization Agreement | | CA No. CR93/COC-34409 |
| COPA10021 | MESA PETROLEUM COMPANY/OPERATOR | MARGUERITE CONRAD, JAMES P ROGERS | 1/11/1982 | | | | | YUMA | Communization Agreement | | CA No. CR120/COC-34906 |
| COPA10022 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 2/25/1980 | | | | | YUMA | Communization Agreement | | CA No. NRM-1870/COC-29977 |
| COPA10023 | MESA PETROLEUM COMPANY/OPERATOR | KITZMILLER GRAZING ASSOC/JAMES P ROGERS | 2/25/1980 | | | | | YUMA | Communization Agreement | | CA No. NRM-1871/COC-29978 |
| COPA10024 | MESA PETROLEUM COMPANY/OPERATOR | MARGUERITE CONRAD, JAMES P ROGERS | 8/11/1980 | 160.0000 | 2S | 46W | 1 | Yuma Prospect | Communization Agreement | | CA No. CR36/COC-36653 |
| COPA10025 | MESA PETROLEUM COMPANY/OPERATOR | JAMES P ROGERS | 11/5/1991 | | | | | Yuma Prospect | Communization Agreement | | CA No. CR87/COC-34404 |
| COPA10026 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 11/18/1981 | | | | | Yuma Prospect | Communization Agreement | | CA No. CR96/COC-34414 |
| COPA10027 | JW OPERATING COMPANY/OPERATOR | H. G. WESTERMAN, ET AL | 7/7/1978 | | | | | Yuma Prospect | Communization Agreement | | CA No. NRM-1476/COC-26983 |
| COPA10031 | JW OPERATING COMPANY | MARGUERITE CONRAD, JAMES P ROGERS | 5/15/2009 | 160.0000 | 3N | 45W | 4 | Yuma Prospect | Communization Agreement | | CA No. COC67648 (BLM Lse COC-4420) |
| COPA10032 | BERRY PETROLEUM COMPANY/Operator | 9/7/2006 | 160.0000 | 4N | 45W | 17 | Yuma Prospect | Communization Agreement | | CA No. COC70851 (BLM Lse COC-13291) |
| COPA10033 | U.S. BUREAU OF LAND MANAGEMENT COC-74644 | ROSEWOOD RESOURCES, INC. | 3/19/2008 | 160.0000 | | | | Yuma Prospect | Communization Agreement | | CA No.    (BLM Lse COC-59832) |

* A list of the available names and addresses of the current counterparties to the executory contracts are attached as Exhibit A.

Page 1

## Attachment to Schedule G

| Agreement # | Original Parties to Contracts | Eff Date | *Gross acres | *Township | *Range | *Section | *Prospect | *Agmt Title | *Expiration | *Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| COPA10034 | U.S. BUREAU OF LAND MANAGEMENT COC-74633 | 3/19/2008 | 160.0000 | 4N | 45W | 21 | Yuma Prospect | Communication Agreement | | CA No. (BLM Lot COC 19832) |
| COPA10035 | ROSEWOOD RESOURCES, INC. | 9/1/2010 | 160.0000 | 2S | 46W | 10 | Yuma Prospect | Communication Agreement | | CA No. (BLM Lot COC-004420) |
| COPA10036 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 6/20/2011 | 160.0000 | 1S | 45W | 24 | YUMA | Declaration of Pooling | | Brueggman Unit NW-24-1S-45W |
| COPA10037 | STATE BOARD OF LAND COMMISSIONERS / ROSETTA RESOURCES OPERATING LP/OPERATOR | 3/15/2006 | 40.0000 | 3N | 45W | 16 & 17 | YUMA | Communication Agreement | | CA No. 650 (State of CO Ls # 7527.1) |
| COPA10038 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/18/2009 | 160.0000 | 1N | 44W | 29 | YUMA | Declaration of Pooling | | Weigel Unit NE-29-1N-44W |
| COPA10039 | NOBLE ENERGY/POC/CYPRESS OIL | 2/9/2009 | 135.3500 | 1S | 45W | 3 | YUMA | Declaration of Pooling | | Kiser 3-03 Unit NW-3-1S-45W |
| COPA10040 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 1/25/2007 | 160.0000 | 1S | 44W | 19 | YUMA | Pooling & Seciunation | | Rosetta NE2NE-19-1S-44W SENE-19-1S-44W     POC |
| COPA10041 | PETROLEUM DEVELOPMENT CORP | 11/2/2006 | 320.0000 | 1S | 45W | 2 | YUMA | Declaration of Pooling | | S2-2-1S-45W |
| COPA10042 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 11/2/2006 | 640.0000 | 1S | 45W | 15 | YUMA | Declaration of Pooling | | ALL-15-1S-45W |
| COPA10043 | STATE BOARD OF LAND COMMISSIONERS | 7/5/2007 | 158.2500 | 2S | 44W | 2 | YUMA | Communication Agreement | | NW-2-2S-44W (State of CO Lot 9098-6) |
| COPA10046 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 9/20/2005 | 320.0000 | 3N | 45W | 21 | YUMA | Declaration of Pooling | | W2-21-3N-45W    NW-22- |
| COPA10047 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/10/2006 | 316.2000 | 3N | 45W | 15  22 | YUMA | Declaration of Pooling | | SE-15-3N-45W 3N-45W    N2NE |
| COPA10048 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/10/2006 | 160.0000 | 3N | 45W | 11  14 | YUMA | Declaration of Pooling | | S2SE-11-3N-45W 14-3N-45W |
| COPA10049 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/10/2006 | 317.8600 | 3N | 45W | 14  15 | YUMA | Declaration of Pooling | | SW-14-3N-45W 3N-45W    SE-15- |
| COPA10050 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/10/2006 | 640.0000 | 3N | 45W | 24 | YUMA | Declaration of Pooling | | A11-24-3N-45W |
| COPA10051 | ROSETTA RESOURCES OPERATING LP/OPERATOR (single party only) | 2/10/2006 | 160.0000 | 3N | 45W | 17 | YUMA | Declaration of Pooling | | SW-17-3N-45W |
| COPA10052 | U.S. BUREAU OF LAND MANAGEMENT COC-74446 / ROSETTA RESOURCES OPERTING LP/Operator | 4/2/2008 | 160.0000 | 3N | 45W | 21 | YUMA | Communication Agreement | | SW-21-3N-45W |
| COPA10053 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 2/17/2010 | 160.0000 | 1N | 47W | 14 | YUMA | Declaration of Pooling | | NW-14-1N-47W |
| COPA10054 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 4/19/2011 | 160.0000 | 2N | 46W | 34 | YUMA | Declaration of Pooling | | SE-34-2N-26W    NE-13- |
| COPA10055 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 4/25/2011 | 318.6920 | 3N | 45W | 12  13 | YUMA | Declaration of Pooling | | SE-12-3N-45W 3N-45W |
| COPA10056 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 5/12/2011 | 160.0000 | 2S | 45W | 13 | YUMA | Declaration of Pooling | | SE-13-2S-45W |
| COPA10057 | AUGUSTUS ENERGY PARTNERS LLC/OPERATOR (single party only) | 8/12/2011 | 160.0000 | 1S | 46W | 4 | YUMA | Declaration of Pooling | | SE-4-1S-46W |
| COPA10058 | AUGUSTUS ENERGY RESOURCES LLC / U.S. Bureau of Land Management COC-77135 | 4/1/2014 | 160.0000 | 1N | 45W | 31 | YUMA | Communication Agreement | | SE-31-3N-45W |
| COGEN00018 | H. G. WESTERMAN | 4/7/1977 | | 2S | 45W 46W | | YUMA | Farmout Agreement | | Farmout Agreement; 2S 45 & 46 W |
| COGEN00019 | KANSAS-NEBRASKA NAT GAS | 1/25/1977 | | | | | YUMA | Farmout Agreement | | Farmout w/ 1-25-77 JOA |
| CCC1N00110 | BPC / ROSEWOOD RESOURCES INC | 6/28/2007 | | | | | YUMA | Letter Agreement | | Rosewood (ON/P) Letter-Yuma Operating Costs |
| COX0C01054 | BPC / J-W OPERATING, ET AL | 11/21/2004 | | | | | Yuma Prospect | Purchase & Sale Agreement | | Purchase and Sale Agreement/Closing Documents - MULTIPLE FILES |

Page 2

# Attachment to Schedule G

| Agreement # | | Original Parties to Contracts | Eff Date | Gross acres | Township | Range | Section | Prospect | Agmt Title | Expiration | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COXCO1104 | ROSEWOOD RESOURCES, INC. | BPC | 3/9/2007 | | 2S | | 12 | Yuma Prospect | Seismic Exploration Agent | | Seismic Exploration Agreement (Mildred 3-D) |
| COXCO1192 | JW OPERATING COMPANY | COHORT ENERGY, ET AL | 8/1/2002 | | 2S | 46W | 12 | Yuma Prospect | Water Disposal Facility Agreement | | Bagley (Godfrey) Water Disposal Facility Agreement: Water Separation, Storage and Disposal System, Comprising the Bagley #07-12 Water Disposal Well in T2S R46W Section 12. |
| COXCO1193 | JW OPERATING COMPANY | COHORT ENERGY, ET AL | 8/1/2004 | | | | | Yuma Prospect | Water Disposal Facility Agreement | | Rock Creek Water Collection & Disposal Facility Agreement |
| COXCO1194 | JW OPERATING COMPANY | COHORT ENERGY, ET AL | 1/1/2003 | | | | | Yuma Prospect | Water Disposal Facility Agreement | | Yodel Water Collection & Disposal Facility Agreement |
| COXCO1195 | JW OPERATING COMPANY | COHORT ENERGY, ET AL | 11/1/2002 | | 3N | 45W | | Yuma Prospect | Water Disposal Facility Agreement | | Buffalo Grass Water Collection & Disposal Facility Agreement |
| COXCO1195-000 | SERAC PETROLEUM COMPANY | ROSEWOOD RESOURCES, INC, ET AL | 8/1/2006 | 0.0000 | 3N 3N 4N 4N | 45W 46W 45W 46W | Multiple Multiple Multiple Multiple | Yuma Prospect | Water Disposal Facility Agreement | 8/1/2009 | Conrad Water Collection & Disposal Facility Agreement |
| COXCO1195A | BERRY PETROLEUM COMPANY | ROSEWOOD/PINNACLE/TRAVIS FAMILY TRUST/PET K CONNELL TRUST/SUSAN AMES/PAUL DAVIS/MOUNTAIN PET/F FERRAL DAVID/MARHAN D WARREN | 3/1/2008 | | | | | Yuma Prospect | Water Disposal Facility Agreement | | Expand the Conrad Water Disposal and construction of the Brophy Ranch Water Collection within the Conrad Water Collection and Disposal Facility |
| COXCO1201 | J R CONRAD ET AL | BERRY PETROLEUM COMPANY | 2/27/2007 | | | | | Yuma Prospect | Permission Agreement | | Permission Agreement for a 35' nonexclusive access / construction easement for water, gas, electrical lines. See admt for field desc. Farmout Agreement |
| COXCO1204 | SAMEDAN OIL CORPORATION | HG WESTERMAN | 6/7/1999 | | | | | Yuma Prospect | Farmout Agreement | | Farmout Agreement |
| COXCO1226 | PETROLPM/M D WALKER/N P PUCKETT | COHORT ENERGY COMPANY | 7/1/2004 | | 1N | 45W | 4 5 | Yuma Prospect | Farmout Agreement | | Farmout Agreement; Pln Secs 4 & 5 T1N-R45W |
| COXCO1228-000 | BITTER CREEK PIPELINES, LLC | BERRY PETROLEUM COMPANY | 2/4/2009 | | | | | Yuma Prospect | Water Disposal Letter Agreement | | Letter Agreement - Water Disposal |
| COXCO1260 | AUGUSTUS ENERGY PARTNERS, LLC | BITTER CREEK PIPELINES, LLC | 10/1/2008 | | | | | Yuma Prospect | Assignment Bill of Sale | | Assignment and Bill of Sale, Thos, Weathers, et al |
| COXCO1295 | WILBANKS ACQUITTISION II, LLC TO AEP | AUGUSTUS ENERGY PARTNERS, LLC/ROSEWOOD RESOURCES, INC | 11/1/2009 | | 2S 3S | 45W 45W | 28-36 1-12 | Yuma Prospect | Area of Mutual Interest Agreement | 12/31/2014 | Area of Mutual Interest Agreement Yuma County, Colorado |
| COXCO1296 | AUGUSTUS ENERGY PARTNERS, LLC | | 12/1/2009 | | 5N | 46W | 17 | Yuma Prospect | Assignment Bill of Sale | | Wilbanks WI Purchase |
| COXCO1298 | DAVID W. OLDHAM CONTRACT FOR GEOLOGICAL/GEOPHYSICAL SERVICES | JW OPERATING COMPANY | 6/1/1998 | | 5N | 45W | 22 28 | Yuma Prospect Phillips Prospect | Assignment Bill of Sale | | Assignment of ORRI earned by said contract. Active lease; CO2029S-001. |
| COXCO1299 | AUGUSTUS ENERGY PARTNERS, LLC / OMINEX PETROLEUM, INC | | 7/15/2010 | | 5N | 45W | 22 28 | Yuma Prospect | Settlement Proposal & Assignment | | Ominex Trespass well; Strackmeyer D-22 (Sec 22-5N-45W) |

## Attachment to Schedule G

| Agreement # | Original Parties to Contracts | | Eff Date | *Gross acres | *Township | *Range | *Section | *Prospect | Agmt Title | *Expiration | *Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COXC013900 | COLMAN OIL & GAS INC. (LESSOR) | AUGUSTUS ENERGY PARTNERS, LLC (LICENSEE) | 3/24/2011 | 2.95 sq miles | 3S | 44W | 21 22 22 27 28 29 32 33 | | Buckhoff Geophysical Data-Use License | 3/24/2041 | Agreement is for 30 years unless certain terms are breached. |
| COXC01301 | AUGUSTUS ENERGY PARTNERS, LLC (LICENSOR) | COLEMAN OIL & GAS INC. (LICENSEE) | 4/8/2011 | 1.10 sq miles | 2S | 45W | 1 1 2 11 12 | | Duke South Geophysical Data-Use License | 4/8/2041 | Agreement is for 30 years unless certain terms are breached. |
| COXC01304 | PINNACLE PRODUCTION & TRAVIS FAMILY TRUST B | AUGUSTUS ENERGY PARTNERS, LLC | 1/1/2012 | N/A | See Assignmt | See Assign | See Assgn | Yuma Prospect | Assignment Well Bore only | | Well Bore only assignments in AEP operated wells. Multiple locations. |
| COXC01305 | WARREN RESOURCES #1 LLC | AUGUSTUS ENERGY PARTNERS, LLC | 12/8/2011 | 312.5000 | 1S | 46W | 12 | Yuma Prospect | Farmout Agreement | | Warren farmed out acreage in E/2 of Sec. 12. If two wells are drilled Warren retains 6.25% ORRI. If only one well then ORRI shall be 7.5%. "Continuous drilling Operatations" shall be deemed to have ceased at such time Farmee allows 365 days to elapse between completion of one well and actual drilling of subsequent well. Agmt shall terminate when terms & conditions have not been met. |
| COXC01306 | ROSEWOOD RESOURCES, INC | AUGUSTUS ENERGY PARTNERS, LLC | 8/30/2012 | 2040.0000 | 1S | 44W | See Agmt | Yuma Prospect | 3D Seismic Acquisition | | Box Elder 3D Seismic Acquisition - confidentiality provision effective for 2 years from date of agreement. |
| COXC01307 | | ROSETTA RESOURCES OPERATING LP | 9/6/2006 | 400.0000 | 1S | 45W | 10 & 11 | Yuma Prospect | Farmout Agreement | | Amended 12/6/06 |
| COXC01315 | LOTO Energy II, LLC | ROSETTA RESOURCES OPERATING LP | 2/22/2006 | 12773.0000 | 1S 2N 3N | 44W THRU 48W | | | Purchase and Sale Agreement | | PSA contains a JOA (COD0A0D167) attached as Exhibit "C" |
| COXC01316 | ROSETTA RESOURCES OPS'S.'TNG LP | PETROLEUM DEVELOPMENT CORP | 8/20/2007 | 1070.0000 | 1N | 44W | | | Acreage Trade Agreement | | Rlt to PDC...10 leases covering 520 net ac    PDC to Rit.....3 leases covering 550 net ac |
| COXC01322 | CHS INC | CHS INC | 2/1/2015 | Tract of land in the 52NW | 2S | 45W | 4 | | Accomodation Agreement | | |
| COXC01323 | AUGUSTUS ENERGY RESOURCES LLC | D&A FIX, D&D FARMS & DADDIO FARMS | 4/29/2015 | | 1S | 45W | | | Payment Agreement | | Agreement for Surface Damages in regards to AER operations |
| N/A | AUGUSTUS ENERGY RESOURCES, LLC | ENTERPRISE FLEET MANAGEMENT, INC | 4/25/2014 | | | | | | Master Equity Lease Agreement | | Includes Assignment and Assumption Agreement |
| N/A | AUGUSTUS ENERGY RESOURCES, LLC | ENTERPRISE FLEET MANAGEMENT, INC | 4/25/2014 | | | | | | Maintenance Agreement | | |

## Attachment to Schedule G

| Agreement # | Original Parties to Contracts | Eff Date | *Gross acres | *Township | *Range | *Section | *Prospect | Agmnt Title | *Expiration | *Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| N/A | AUGUSTUS ENERGY RESOURCES, LLC / ARCHROCK PARTNERS | 3/28/2016 | | | | | | Master Compression Services Agreement | | Master Compression Services Agreement (MCSA); Schedule A for each of 4 compressors. Amendment to Schedule A for 3 compressors. |
| N/A | AUGUSTUS ENERGY PARTNERS, LLC / CYGNET SOFTWARE, INC. | 3/31/2009 | | | | | | Master Software License and Services Agreement | | SCADA Software License |

* This information is provided for informational purposes only, and is not intended to limit the inclusion of the contract to which it applies in the event such information contains errors or inconsistencies."

## Attachment to Schedule G

| JDA NO. | T | R | S | Qtr Section | JDA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | JOINT OPERATING AGREEMENTS | | |
| CO/OA 1 | 3N | 45W | 3-10 & 15-18 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 1 | 3N | 46W | 1-6, | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 1 | 4N | 45W | 4-9, 15-22, 27-34 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 1 | 4N | 46W | 1-4, 8-7, 19-36 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO.OA 1 | 5N | 45W | 1-4 & 9-16 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 1 | 5N | 46W | 21-29 & 32-36 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 1 | 6N | 46W | 34-36 | ALL | 1/25/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA, NATURAL GAS CO., INC.  THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY | |
| CO/OA 2 | 2S | 45W | 7 | Lot 1 (NWNW) | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | Oil and Gas Lease dated August 1, 1968, recorded in Book 457 at Page 55 to Albert W. Cullen, known as Colorado 4420 |
| CO/OA 2 | 2S | 46W | 1-5, 9-11 | ALL | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | Oil and Gas Lease dated August 1, 1968, recorded in Book 457 at Page 55 to Albert W. Cullen, known as Colorado 4420 |
| CO/OA 2 | 2S | 46W | 12 | N/2 NW/4 | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | Oil and Gas Lease dated August 1, 1968, recorded in Book 457 at Page 55 to Albert W. Cullen, known as Colorado 4420 |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/OA 2 | 2S | 46W | 13 | N/2 | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | |
| CO/OA 2 | 2S | 46W | 14 | NE/4 | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | |
| CO/OA 2 | 2S | 46W | 15 | NE/4 | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | |
| CO/OA 2 | 2S | 46W | 24 | ALL | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | |
| CO/OA 2 | 2S | 46W | 36 | ALL | 4/7/1977 | H.G. WESTERMAN | TEXAS CRUDE, INC., & THE ESTATE OF STANLEY WEINER | |
| CO/OA 3 | 5N | 45W | 4-9, 16-21, 28-33 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |
| CO/OA 3 | 5N | 46W | 1-36 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |
| CO/OA 3 | 5N | 47W | 1, 12, 13, 24, 25, 36 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |
| CO/OA 3 | 6N | 45W | 4-9, 16-21, 28-33 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |
| CO/OA 3 | 6N | 46W | 1-36 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/JOA 3 | 6N | 47W | 1, 2, 13, 24, 25, 35, 36 | ALL | 5/1/1977 | MOUNTAIN PETROLEUM CORP. | BRIDGER PETROLEUM CORP. (merged w/Home Petroleum Corp. - assigned to Westerman etal) | |
| CO/JOA 4 | 2S | 46W | 23 | W/2 | 8/20/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA NATURAL GAS CO., INC. ASAMERA OIL (US), INC., THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY, CARL WESTERMAN, LOYLE P. MILLER AND TEXAS CRUDE, INC. | |
| CO/JOA 4 | 2S | 46W | 24 | NE/4 | 8/20/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA NATURAL GA CO., INC., ASAMERA OIL (US), INC., THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY, CARL WESTERMAN, LOYLE P. MILLER AND TEXAS CRUDE, INC. | |
| CO/JOA 4 | 2S | 45W | 25 | N/2 | 8/20/1977 | H.G. WESTERMAN | KANSAS-NEBRASKA NATURAL GA CO., INC. ASAMERA OIL (US), INC., THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY, CARL WESTERMAN, LOYLE P. MILLER AND TEXAS CRUDE, INC. | |
| CO/JOA 4 | 2S | 46W | 14, 15, 22 | ALL | amd. 12/15/82 | H.G. WESTERMAN | KANSAS-NEBRASKA NATURAL GA CO., INC. ASAMERA OIL (US), INC., THOMAS J. JEFFREY, MEREDITH MALLORY, JR. & JOE GRAY, CARL WESTERMAN, LOYLE P. MILLER AND TEXAS CRUDE, INC. | |
| CO/JOA 5 | 4N | 45W | ? | ? | 9/10/1977 | H.G. WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 5 | 4N | 46W | 31 | ALL | 9/10/1977 | H.G. WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 6 | | | YUMA & PHILLIPS COUNTIES | All mineral interest owned by H.G. Westerman in Yuma & Phillips County, CO | 1/1/1978 | J-W | H.G. WESTERMAN | |
| CO/JOA 7 | 3N | 45W | 4, 5 | ALL | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/JOA 7 | 3N | 46W | 1 | ALL | 2/7/1978 | J-W | MESA PETROLEUM CO. | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/OA 7 | 4N | 45W | 30-33 | ALL | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 22-24, 26-27 | ALL | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 31 | SE/4 | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 32 | S/2 | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 33 | S/2 | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 34 | S/2 | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 7 | 4N | 46W | 35 | ALL | 2/7/1978 | J-W | MESA PETROLEUM CO. | |
| CO/OA 9 | 2S | 46W | 15 | ALL | 3/1/1978 | J-W | DONALD S. WARREN | |
| CO/OA 9 | 2S | 46W | 22 | ALL | 3/1/1978 | J-W | DONALD. S. WARREN | |
| CO/OA 11 | 5N | 46W | 26 | E2, NW | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/JOA 11 | 5N | 46W | 28 | SE, E2SW | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 5N | 46W | 31 | NE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 5N | 46W | 33 | NE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 5N | 46W | 35 | ALL | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 5N | 46W | 36 | ALL | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 7N | 45W | 6 | LOTS 1, 2, 6, 7, E2SW, SE, S2NE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 7N | 46W | 1 | LOTS 1, 2, 3, 4, S2NW, S2NE, SW, SE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 7N | 46W | 2 | W2, LOTS 1, 2, S2NE, SE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 7N | 46W | 3 | SE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 11 | 7N | 46W | 4 | LOTS 1, 2, 3, 4, S2N2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 11 | 7N | 46W | 9 | W2, E2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 10 | E2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 11 | N2, SW, SE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 12 | NW, S2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 13 | NW | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 14 | N2, SE, SW | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 45W | 15 | ALL | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 23 | NW | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 7N | 46W | 24 | W2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| COJOA 11 | 8N | 45W | 30 | LOTS 3, 4, E2SW, SE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO JOA 11 | 8N | 45W | 31 | LOTS 1, 2, E2NW, SE, NE | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO JOA 11 | 8N | 45W | 33 | N2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO JOA 11 | 8N | 45W | 34 | SW/4 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO JOA 11 | 8N | 46W | 34 | E2 | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO JOA 11 | 8N | 46W | 36 | ALL | 4/6/1978 | J-W | C.F. BRAUN & CO., T.M. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO JOA 12 | 3N | 46W | 5 | NW/4 | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO JOA 12 | 4N | 45W | 15 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO JOA 12 | 4N | 45W | 17 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO JOA 12 | 4N | 45W | 18-22 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO JOA 12 | 4N | 46W | 12 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/JOA 12 | 4N | 46W | 13 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO/JOA 12 | 4N | 46W | 22 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO/JOA 12 | 4N | 46W | 24 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO/JOA 12 | 4N | 46W | 26 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO/JOA 12 | 4N | 46W | 27 | ALL | 4/20/1978 | J-W | AMOCO PROD. CO., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFREY, LOYLE P. MILLER, CARL A. WESTERMAN, H.G. WESTERMAN | |
| CO/JOA 13 | 4N | 45W | 21 | ALL | 4/20/1978 | H.G. WESTERMAN | ARCO | |
| CO/JOA 14 | 4N | 45W | 21 | ALL | 8/14/1978 | H.G. WESTERMAN | BEARD OIL CO. | |
| CO/JOA 16 | 3N | 46W | 5 | NW/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| CO/JOA 16 | 3N | 46W | 6 | NE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| CO/JOA 16 | 3N | 47W | 1 | SE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 16 | 4N | 46W | 12 | SE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 16 | 4N | 46W | 13 | SE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 16 | 4N | 46W | 19 | SE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 16 | 4N | 46W | 21 | SW/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 16 | 4N | 46W | 30 | SE/4 | 3/5/1979 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 17 | 5N | 46W | 19 | ALL | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |
| COJOA 17 | 5N | 46W | 30 | ALL | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |
| COJOA 17 | 5N | 46W | 31 | NE/4 | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |
| COJOA 17 | 5N | 47W | 24 | S/2 | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |
| COJOA 17 | 5N | 47W | 25 | NE/4 | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO:JOA 17 | 5N | 47W | 36 | ALL | 11/1/1979 | J-W | H.G. WESTERMAN; MEREDITH MALLORY, JR., & JOE GRAY | |
| CO:JOA 18 | 4N | 45W | 7 | SW/4 | 4/1/1980 | H.G. WESTERMAN | ARCO | |
| CO:JOA 19 | 4N | 45W | 7 | SW/4 | 4/8/1980 | J-W | BEARD OIL CO. | |
| CO:JOA 20 | 4N | 45W | 7 | SW/4 | 8/8/1980 | H.G. WESTERMAN | AMOCO | |
| CO:JOA 21 | 4N | 45W | 21 | ALL | 3/12/1981 | | | AMOCO PROD. CO., ARCO, BEARD OIL CO., KANSAS-NEBRASKA NATURAL GAS CO., INC., JOE GRAY, MEREDITH MALLORY, JR., T.J. JEFFERY, H.G. WESTERMAN, LOYLE MILLER, CARL A. WESTERMAN | |
| CO:JOA 22 | 1S | 43W | 31, 32 | | 8/1/1982 | H.G. WESTERMAN | PETRO ENERGY, INC. – FARMER/NON-OPERATOR, JOE GRAY, RODNEY T. HEATH, T.J. JEFFERY, JAMES E. MASSEY, MEREDITH MALLORY, J.R., & HEATH UNLIMITED PARTNERSHIP | |
| CO:JOA 23 | 3N | 46W | 18 | NW/4 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |
| CO:JOA 23 | 3N | 47W | 14 | NE/4 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |
| CO:JOA 23 | 5N | 46W | 5 | SW/4 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |
| CO:JOA 23 | 5N | 46W | 7 | E/2 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 23 | 5N | 46W | 8 | NW/4 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |
| CO/JOA 23 | 5N | 46W | 18 | NE/4 | 11/1/1986 | J-W | H.G. WESTERMAN, JOE GRAY, THOMAS J. JEFFREY, MERIDITH MALLORY, JR., SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE, | |
| CO/JOA 24 | 3N | 45W | 3-10, 15-18 | ALL | 1/1/1991 | J-W | FREEPORT-MCMORAN INC., NINIAN OIL FINANCE CORP. H.G. WESTERMAN, | |
| CO/JOA 24 | 3N | 46W | 1-6 | ALL | 1/1/1991 | J-W | FREEPORT-MCMORAN INC., NINIAN OIL FINANCE CORP. H.G. WESTERMAN, | |
| CO/JOA 24 | 4N | 45W | 4-9, 15-22, 27-34 | ALL | 1/1/1991 | J-W | FREEPORT-MCMORAN INC., NINIAN OIL FINANCE CORP. H.G. WESTERMAN, | |
| CO/JOA 24 | 4N | 46W | 1-4, 8-17, 19-36 | ALL | 1/1/1991 | J-W | FREEPORT-MCMORAN INC., NINIAN OIL FINANCE CORP. H.G. WESTERMAN, | |
| CO/JOA 24 | 5N | 46W | 1-4, 9-16, 21-29, 32-36 | ALL | 1/1/1991 | J-W | FREEPORT-MCMORAN INC., NINIAN OIL FINANCE CORP. H.G. WESTERMAN, | |
| CO/JOA 25 | 2N | 47W | 10 | NW/4 | 9/1/1993 | J-W | THOMAS J. JEFFREY, MERIDITH MALLORY, JR., JG-KANSAS NO. 2 VENTURE, H.G. WESTERMAN, SARAH H. POTTER, JOE GRAY | |
| CO/JOA 26 | 2S | 44W | 30 | SE/4, NW/4 | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 26 | 2S | 44W | 31 | E/2NE/4 | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |

Attachment to Schedule G

| JOA N°. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/OA 26 | 25 | 45W | 8 | SE,S2NE,E25W | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 10 | SE | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 15 | N2,S2SE,NW5E | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 16 | NE,NW,SE,SW | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 17 | NE.SE | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 21 | NW | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 22 | NE | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 23 | NW | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 25 | NE,E2NW | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/OA 26 | 25 | 45W | 28 | ALL | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |

Page 17

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 26 | 2S | 45W | 29 | ALL | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 26 | 2S | 45W | 32 | ALL | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 26 | 3S | 45W | | | 6/15/1994 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 28 | 4N | 47W | 28 | SW/4 | 7/30/1999 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 29 | 4N | 46W | 14 | SW/4 | 3/30/1982 | J-W | THOMAS J. JEFFREY, JOE GRAY, LOYLE P. MILLER, HG WESTERMAN, CARL A WESTERMAN, VCS EXPL INC, BHD JOINT VENTURE #1, DONALD S WARREN, AND KANSAS-NEBRASKA NATURAL GAS COMPANY INC. | |
| CO/JOA 29 | 4N | 46W | 15 | SW/4 | 3/30/1982 | J-W | THOMAS J. JEFFREY, JOE GRAY, LOYLE P. MILLER, HG WESTERMAN, CARL A WESTERMAN, VCS EXPL INC, BHD JOINT VENTURE #1, DONALD S WARREN, AND KANSAS-NEBRASKA NATURAL GAS COMPANY INC. | |
| CO/JOA 30 | 4N | 47W | 11 | SW/4 | 9/28/2000 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 30 | 4N | 47W | 29 | ALL | 9/28/2000 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 30 | 4N | 47W | 31 | N/2, SE/4 | 9/28/2000 | J-W | H.G. WESTERMAN - 100% | |
| CO/JOA 31 | 1N | 46W | 5 | ALL | 8/26/1977 | KANSAS-NEBRASKA NATURAL GAS CO. INC. | DONALD S. WARREN, R.E. PUCKETT, CRABTREE OIL & GAS, THOMAS A. PUCKETT | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 31 | 1N | 46W | 6 | ALL SOC Wells in F/O | 8/26/1977 | KANSAS-NEBRASKA NATURAL GAS CO. INC. | DONALD S. WARREN, ROBERT E. PUCKETT, CRABTREE OIL & GAS, THOMAS A. PUCKETT | |
| COJOA 31 | 3N | 47W | 9 | ALL | 8/26/1977 | KANSAS-NEBRASKA NATURAL GAS CO. INC. | DONALD S. WARREN, ROBERT E. PUCKETT, CRABTREE OIL & GAS, THOMAS A. PUCKETT | |
| COJOA 31 | 2S | 45W | 12 | ALL | 8/26/1977 | KANSAS-NEBRASKA NATURAL GAS CO. INC. | DONALD S. WARREN, ROBERT E. PUCKETT, CRABTREE OIL & GAS, THOMAS A. PUCKETT | |
| COJOA 32 | 2N | 46W | 34 | NE/4 | 3/15/2001 | COHORT ENERGY CO. | R.E. PUCKETT, MARIAN D. WARREN, PUCKETT-WAREN OIL | |
| COJOA 33 | 1N | 47W | 34, 35 | ALL | 7/16/2001 | J-W | COHORT ENERGY | |
| COJOA 34 | 4N | 46W | 30 | ALL | 1/15/1978 | J-W | DONALD S. WARREN, R.E. PUCKETT | |
| COJOA-35 | 2N | 46W | 32 | ALL | 4/17/1979 | KANSAS-NEBRASKA NATURAL GAS CO. INC. | ROBERT E. PUCKETT, DONALD S. WARREN, CRABTREE OIL & GAS | |
| COJOA 36 | 2N | 46W | 29 | SW/4 | 9/17/2001 | J-W | DONALD S. WARREN, R.E. PUCKETT, CRABTREE OIL & GAS | |
| COJOA 37 | 4N | 47W | 25 | S/2 | 10/7/1991 | J-W | FREEPORT-MCMORAN INC., AMERICAN PRODUCTION PARTNERSHIP-V,LTD., NINJAN OIL FINANCE CORP., BUSH OIL COMPANY, PUCKETT-WARREN, & H.G. WESTERMAN, | |
| COJOA 38 | 4N | 47W | 13 | SW/4 | 5/27/1994 | J-W | SAMEDAN OIL CORP., PUCKETT-WARREN OIL | |

Attachment to Schedule G

| JDA NO. | T | R | S | Qtr Section | JDA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/OA 38 | 4N | 47W | 14 | SE/4 | 5/27/1994 | J-W | SAMEDAN OIL CORP., PUCKETT-WARREN OIL | |
| CO/OA 39 | 1N | 45W | 10 | SW/4 | 10/1/1995 | SAMEDAN | BEACON OIL & GAS, INC. | |
| CO/OA 40 | 4N | 46W | 3 | S/2 | 4/21/1982 | J-W | YUMA COUNTY OIL COMPANY | |
| CO/OA 40 | 4N | 46W | 9 | ALL | 4/21/1982 | J-W | YUMA COUNTY OIL COMPANY | |
| CO/OA 40 | 4N | 46W | 10 | ALL | 4/21/1982 | J-W | YUMA COUNTY OIL COMPANY | |
| CO/OA 40 | 4N | 46W | 15 | ALL | 4/21/1982 | J-W | YUMA COUNTY OIL COMPANY | |
| CO/OA 41 | 1N | 45W | 3 | Lot 1, 2, S/2NE/4, SE/4 (aka E/2) | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 1N | 45W | 3 | Lots 3, 4 S/2NW/4 (aka NW/4) | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 1N | 45W | 3 | SW/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 1N | 45W | 4 | S/2 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |

## Attachment to Schedule G

| JOA # | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 41 | 1N | 45W | 4 | S/2 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 5 | S/2SE/4, E/2SW/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 5 | E/2SW/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 5 | S/2SE/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 5 | S/2SE/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 5 | Lot 3, 4 (aka N/2NW/4) | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 7 | Lots 3, 4, E/2SW/4 aka SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 8 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 9 | W/2NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 45W | 10 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 41 | 1N | 45W | 10 | N/2NW/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 45W | 16 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 45W | 18 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 45W | 19 | Lots 1-3 aka W/2NW/4, NW/4SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 2 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 3 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 4 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 5 | NE/4, N/2SW/4, S/2SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 6 | SW/4, NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 7 | SW/4, NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |

Page 22

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 41 | 1N | 46W | 8 | S/2NE/4, SW/4, N/2NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 9 | W/2SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 10 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 11 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 14 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 16 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 17 | SW/4, NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 18 | W/2NE/4, SE/4NE/4, N/2SW/4, NE/4NE/4, S/2SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 19 | NW/4NE/4, S/2NE/4, SW/4, NE/4NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| COJOA 41 | 1N | 46W | 24 | SE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/JOA 41 | 1N | 46W | 25 | NW/4, W/2NE/4, W/2 E/2 NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 46W | 28 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 2 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 4 | NE/4, NW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 10 | NE/4, NW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 12 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 13 | NE/4, N/2SW/4, S/2SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 14 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 24 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 25 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |

Attachment to Schedule G

| JOA No. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/OA 41 | 2N | 45W | 32 | S/2S/2 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 45W | 34 | SE/4 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 19 | E/2 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 28 | S/2NE/4, N/2SE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 29 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 30 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 30 | Part of SE lying North of the CBQ Railroad | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 30 | Portions of SE/4 - M&B (See Lease) | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 30 | Lots 1, 2 | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/OA 41 | 2N | 46W | 31 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |

Page 25

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| CO/JOA 41 | 2N | 46W | 32 | NE/4,SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2N | 46W | 33 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2N | 46W | 34 | NE/4, SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2N | 47W | 35 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2N | 47W | 36 | NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2S | 45W | 11 | SW/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2S | 45W | 14 | E/2 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 2S | 45W | 23 | W/2 W/2 SW/4, NE/4 | 8/23/1999 | J-W | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 41 | 1N | 47W | 7 | NE/4 and a Tract of land in the NENW | 8/23/1999 | COHORT ENERGY CO. | ESTATE OF H.G. WESTEMAN | |
| CO/JOA 42 | 1N | 45W | 19 | NW/4 | 11/14/2001 | COHORT ENERGY CO. | SAMEDAN OIL CORP. | |

Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/OA-43 | 1N | 45W | 19 | NW/4 | 3/22/2002 | SAMEDAN OIL CORP | COHORT ENERGY | |
| CO/OA-45 | 4N | 47W | 23 | SE/4 | 11/21/1990 | J-W OPERATING CO. | H.G. WESTERMAN, JOE GRAY, MEREDITH MALLORY, JR., THOMAS J. JEFFREY, SARAH H. POTTER, DONALD S. WALKER, R.E. PUCKETT, MARIAN D. WARREN, JG-KANSAS NO. 2 VENTURE, HEIRS AND SUCCESSORS OF JACK IRVINE ESTATE/TRUST | |
| CO/OA-47 | 1N | 46W | 4 | | 6/21/1978 | KANSAS-NEBRASKA NATURAL GAS CO., INC. | ROBERT E. PUCKETT, DONALD S. WARREN, CRABTREE OIL & GAS | |
| CO/OA-48 | 7N | 57W | 2 | NW/4 | 9/1/2000 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 1N | 45W | 4 | S/2NE/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 1N | 46W | 1 | S/2NW/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 1N | 46W | 2 | S/2NW/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 1N | 45W | 4 | S/2NE/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 2N | 45W | 32 | S/2SE/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |
| CO/OA-49 | 2N | 45W | 33 | S/2SW/4 | 5/9/2002 | J-W OPERATING CO. | COHORT ENERGY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 50 | 2N | 46W | 30 | NE/4SW/4 | 8/3/2001 | J-W OPERATING CO./CEC | PETRON DEVELOPMENT COMPANY | |
| CO/JOA 51 | 4N | 47W | 35 | N/2 | 7/15/1993 | J-W OPERATING CO. | H.G. WESTERMAN, FREEPORT MCMORAN, INC., MEREDITH MALLORY, JR., THOMAS J. JEFFREY, MARIAN D. WARREN, STANLEY D. WARREN & GREG K. WARREN | |
| CO/JOA 52 | 4N | 47W | 26 | NE/4 | 8/6/1990 | J-W OPERATING CO. | NO 2 VENTURE, MEREDITH MALLORY, JR., SARAH H. POTTER, THOMAS J. JEFFREY, AMERICAN PRODUCTION PARTNERSHIP-V LTD., NINIAN OIL FINANCE CORP., DONALD S. WALKER, R.E. PUCKETT, MARIAN D. WARREN H.C.F. | |
| CO/JOA 53 | 4N | 47W | 35 | S/2 | 2/15/1993 | J-W OPERATING CO. | H.G. WESTERMAN, DOLOMITE RESOURCES, INC., PUCKETT-WARREN OIL | |
| CO/JOA 54 | 4N | 47W | 23 | SW/4 | 4/26/1991 | J-W OPERATING CO. | H.G. WESTERMAN, FREEPORT MCMORAN, INC., JOE GRAY, JG-KANSAS NO 2 VENTURE, MEREDITH MALLORY, JR., SARAH H. POTTER, THOMAS J. JEFFREY, AMERICAN PRODUCTION PARTNERSHIP-V LTD., NINIAN OIL FINANCE CORP. | |
| CO/JOA 55 | 4N | 47W | 23 | NE/4 | 8/18/1994 | J-W OPERATING CO. | H.G. WESTERMAN, SAMEDAN OIL CORPORATION | |
| CO/JOA 57 | 4N | 47W | 26 | NW/4 | 6/1/1990 | J-W OPERATING CO | H.G. WESTERMAN, JOE GRAY, MEREDITH MALLORY, JR. | |
| CO/JOA 58 | 4N | 47W | 26 | SW/4 | 11/21/1990 | J-W OPERATING CO | H.G. WESTERMAN, JOE GRAY, MEREDITH MALLORY, JR. | |
| CO/JOA 59 | 4N | 47W | 34 | NE/4 | 4/26/1991 | J-W OPERATING CO | H.G. WESTERMAN, JOE GRAY, H.G. WESTERMAN, MEREDITH MALLORY, JR., THOMAS J. JEFFREY, MARIAN D. WARREN, FREEPORT-MCMORAN OIL & GAS CO., AMERICAN PRODUCTION PARTNERSHIP-V, LTD, NINIAN OIL FINANCE CORP, V.C.S., SARAH H. POTTER, JOHN LOCKRIDGE, MOUNTAIN PETROLEUM CORP, THORNE | |
| CO/JOA 61 | 3N | 47W | 4 | SE/4SW/4 | 12/1/1981 | ENERGY MINERALS CORP | J.M. HUBER CORPORATION | |

## Attachment to Schedule G

| JOA # | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 62 | 1N | 46W | 27 | ALL | 3/2/1981 | MIDLANDS GAS CORP (NOBLE ENERGY, INC) | J M HUBER, CORPORATION | |
| COJOA 62 | 1N | 46W | 33 | ALL | 3/2/1981 | MIDLANDS GAS CORP (NOBLE ENERGY, INC) | J M HUBER, CORPORATION | |
| COJOA 62 | 1N | 46W | 34 | ALL | 3/2/1981 | MIDLANDS GAS CORP (NOBLE ENERGY, INC) | H, LAMAR CURTIS, JR., D.B. MARTIN | |
| COJOA 63 | 4N | 47W | 27 | NE/4 | 12/14/1992 | J-W OPERATING CO | H. G. WESTERMAN | |
| COJOA 64 | 4N | 45W | 6 | SE | 6/1/1990 | J-W OPERATING CO | H.G. WESTERMAN, MEREDITH MALLORY, JR.,THOMAS J. JEFFREY, MARIAN D. WARREN, RALPH M. CONNELL, F. KENNETH TRAVIS, TRUSTEE, LOYLE P. MILLER, CARL A. WESTERMAN, R.E. PUCKETT, AMOCO PRODUCTION CO, BEARD OIL CO. | |
| COJOA 64 | 4N | 45W | 7 | SE/4, NE/4, NW/4 | 6/1/1990 | J-W OPERATING CO | H.G. WESTERMAN, MEREDITH MALLORY, JR.,THOMAS J. JEFFREY, MARIAN D. WARREN, RALPH M. CONNELL, F. KENNETH TRAVIS, TRUSTEE, LOYLE P. MILLER, CARL A. WESTERMAN, R.E. PUCKETT, AMOCO PRODUCTION CO, BEARD OIL CO. | |
| COJOA 64 | 4N | 45W | 8 | NW | 6/1/1990 | J-W OPERATING CO | H.G. WESTERMAN, MEREDITH MALLORY, JR.,THOMAS J. JEFFREY, MARIAN D. WARREN, RALPH M. CONNELL, F. KENNETH TRAVIS, TRUSTEE, LOYLE P. MILLER, CARL A. WESTERMAN, R.E. PUCKETT, AMOCO PRODUCTION CO, BEARD OIL CO. | |
| COJOA 65 | 1N | 47W | 3 | NE/4 | 11/18/1997 | J-W OPERATING CO | H.G. WESTERMAN | |
| COJOA 66 | 1N | 45W | 9 | W/2NE/4 | 6/30/2003 | NOBLE ENERGY, INC | COHORT ENERGY | |
| COJOA 67 | 1S | 46W | 2 | ALL | 1/1/1991 | J-W OPERATING CO | H.G. WESTERMAN, JOE GRAY, MEREDITH MALLORY, JR.,THOMAS J. JEFFREY, SARAH H. POTTER, JG-KANSAS NO. 2 VENTURE | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO JOA 67 | 15 | 46W | 3 | ALL | 1/1/1991 | J-W OPERATING CO | H.G. WESTERMAN, JOE GRAY, MEREDITH MALLORY, JR., THOMAS J. JEFFREY, SARAH H. POTTER, JS-KANSAS NO. 2 VENTURE | |
| CO JOA 69 | 4N | 46W | 18 | SE/4 | 7/17/2003 | COHORT ENERGY CO. | LOYLE P. MILLER, CARL A. WESTERMAN, PUCKETT-WARREN OIL, ROSEWOOD RESOURCES, INC., FLAME ROYALTIES, INC., RODEN OIL COMPANY | |
| CO JOA 71 | 4N | 47W | 33 | SE/4 | 8/23/1996 | J-W OPERATING CO. | H.G. WESTERMAN | |
| CO JOA 72 | 4N | 47W | 33 | N/2, SW/4 | 10/27/1994 | J-W OPERATING CO. | H.G. WESTERMAN | |
| CO JOA 73 | 4N | 47W | 34 | SW/4 | 7/22/1999 | J-W OPERATING CO. | H.G. WESTERMAN | |
| CO JOA 74 | 4N | 47W | 34 | SE/4 | 8/30/1993 | J-W OPERATING CO. | H.G. WESTERMAN | |
| CO JOA 75 | 4N | 47W | 34 | NW/4 | 10/7/1991 | J-W OPERATING CO. | H.G. WESTERMAN, SARAH POTTER, THOMAS JEFFREY, FREEPORT-MCMORAN INC., AMERICAN PRODUCTION PARTNERSHIP-V, LTD. NINIAN OIL FINANCE CORP. | |
| CO JOA 76 | 2S | 46W | 15 | W/2 | 11/1/1977 | H.G. WESTERMAN | MOUNTAIN PETROLEUM CORPORATION | |
| CO JOA 77 | 5N | 47W | 25 | S/2 | 12/1/1999 | J-W OPERATING CO. | H.G. WESTERMAN, ASSIGNED TO COHORT ENERGY CO. (EFF. 12/31/99) | |
| CO JOA 77 4N | 5N | 47W | 26 | N/2 | 12/1/1999 | J-W OPERATING CO. | H.G. WESTERMAN, ASSIGNED TO COHORT ENERGY CO. (EFF. 12/31/99) | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 78 | 5N | 47W | 25 | NE/4 | 4/25/1980 | J-W OPERATING CO. | MIDLANDS GAS CORPORATION, JOE GRAY, MEREDITH MALORY, JR., T.J. JEFFREY, H.G. WESTERMAN | |
| COJOA 81 | 2N | 46W | 30 | NE/4, E/2NW | 11/1/2003 | JW OPERATING CO. | ROSEWOOD RESOURCES, INC., AMENDED 08/10/04 TO ADD NW/4 | |
| COJOA 82 | 3N | 46W | 17 | SW/4 | 1/24/2003 | JW-OPERATING CO. | COHORT ENERGY | |
| COJOA 82 | 3N | 46W | 18 | S/2, NE/4 | 1/24/2003 | JW-OPERATING CO. | COHORT ENERGY | |
| COJOA 83 | 1S | 46W | 11 | NE/4 | 1/13/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 83 | 1N | 46W | | | 1/13/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 84 | 4N | 46W | 5 | SESE/4 | 6/22/1998 | J-W OPERATING CO. | H.G WESTERMAN, STELBAR OIL CORPORATION, ROBERT J. GUTRU L.P. | |
| COJOA 85 | 5N | 46W | 17 | SE/4 | 4/23/1981 | J-W OPERATING CO. | HOME PETROLEUM CORPORATION, MOUNTAIN PETROLEUM CORPORATION | |
| COJOA 86 | 1S | 44W | 24 | N/2, SE/4 | 11/6/1980 | J-W OPERATING CO. | GREAT BASINS PETROLEUM COMPANY | |
| COJOA 86 | 1S | 44W | 25 | SW/4 | 11/6/1980 | J-W OPERATING CO. | GREAT BASINS PETROLEUM COMPANY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 87 | 3N | 47W | 4 | SW/4 | 12/1/1981 | ENERGY MINERALS CORP | J.M. HUBER CORPORATION | |
| COJOA 88 | 3N | 46W | 18 | NW/4 | 3/15/1990 | J-W OPERATING CO. | R.E. PUCKETT, MARIAN D. WARREN, PUCKETT-WARREN OIL | |
| COJOA 89 | 3N | 47W | 2 | S/2 | 9/27/2004 | COHORT ENERGY CO. | COHORT ENERGY, ROSEWOOD RESOURCES, MOUNTAIN PETROLEUM, LOYLE P. MILLER, CARL A. WESTERMAN, PUCKETT-WARREN OIL | |
| COJOA 90 | 5N | 45W | 17 | S/2S/2, N/2SW/4, NW/4SE.4 S/2NW/4, SW/4NE/4 | 7/15/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 90 | 5N | 45W | 20 | SW/4, W/2NW/A, E/2 | 7/15/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 90 | 5N | 45W | 21 | E/2, E/2W/2, W/2SW/4, SW/4NW/4 | 7/15/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 90 | 5N | 45W | 29 | E/2W/2, W/2SE/4, N/2NE/4 | 7/15/2004 | J-W OPERATING CO. | COHORT ENERGY | |
| COJOA 91 | 3N | 46W | 3 | N/2NE/4 | 1/8/1991 | ENERGY MINERALS CORP (H S RESOURCES) | PUCKETT-WARREN OIL | |
| COJOA 92 | 3N | 46W | 7 | W/2 | 7/29/1985 | ENERGY MINERALS CORP (H S RESOURCES) | H.G. WESTERMAN, MEREDITH MALLORY, JR., & JOE GRAY, THOMAS J. JEFFREY | |
| COJOA 93 | 1N | 46W | 28 | NE/4 | 11/1/1995 | SAMEDAN | H.G. WESTERMAN | |

## Attachment to Schedule G

| JOA # | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 94 | 2N | 47W | 10 | SE/4 | 4/1/1982 | UNIOIL | DONALD WALKER | |
| CO/JOA 95 | 3N | 46W | 3 | NENW/4 | 4/1/1989 | PUCKETT-WARREN OIL | F.M.P. OPERATING; RODEN OIL; NINIAN OIL; DONALD WALKER; JOE GRAY; THOMAS ABBOTT; THOMAS JEFFREY; MEREDITH MALLORY; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; AMERICAN PRODUCTION PARTNERSHIP | |
| CO/JOA 96 | 1N | 45W | 7 | E2SW/4 | 11/19/1982 | PUCKETT-WARREN OIL | GATOIL USA, INC; CRABTREE OIL & GAS; MIDLANDS GAS;EXETER EXPLORATION; R.E.PUCKETT; DONALD WARREN; DONALD WALKER | |
| CO/JOA 97 | 1N | 46W | 5 | SW/4 | 11/1/2004 | ROSEWOOD | COHORT ENERGY | |
| CO/JOA 98 | 4N | 46W | 33 | S/2 | 6/18/1991 | ENERGY MINERALS CORP (HS RESOURCES) | F.M.P. OPERATING; NINIAN OIL; JG-KANSAS NO. 2 VENTURE; THOMAS JEFFREY; MEREDITH MALLORY; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; AMERICAN PRODUCTION PARTNERSHIP | |
| CO/JOA 99 | 4N | 46W | 28 | SE/4 | 10/1/1992 | ENERGY MINERALS CORP (HS RESOURCES) | F.M.P. OPERATING; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; | |
| CO/JOA 99 | 4N | 46W | 33 | NE/4 | 10/1/1992 | ENERGY MINERALS CORP (HS RESOURCES) | F.M.P. OPERATING; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; | |
| CO/JOA 100 | 4N | 46W | 5 | SE/4 | 7/29/1985 | ENERGY MINERALS CORP (HS RESOURCES) | F.M.P. OPERATING; JOE GRAY; THOMAS JEFFREY; MEREDITH MALLORY; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; BRITOIL VENTURES, INC. | |
| CO/JOA 101 | 4N | 46W | 26, 27, 34 | | 8/17/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 102 | 4N | 46W | 34 | SW/4 | 10/27/1980 | J-W OPERATING CO. | MORMAC OIL & GAS; CSG EXPLORATION (DONALD WALKER) | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 103 | 4N | 46W | 34 | SW/4 | 10/27/1980 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 104 | | 47W | 27 | SE/4 | 10/7/1991 | J-W OPERATING CO. | F.M.P. OPERATING; SARAH POTTER; JOE GRAY; JG-KANSAS NO. 2 VENTURE; THOMAS JEFFREY; MEREDITH MALLORY; H.G. WESTERMAN; AMERICAN PRODUCTION PARTNERSHIP-NINIAN OIL | |
| COJOA 105 | 4N | 46W | 33 | SW/4 | 4/18/1991 | J-W OPERATING CO. | F.M.P. OPERATING; NINIAN OIL; JG-KANSAS NO. 2 VENTURE; THOMAS JEFFREY; MEREDITH MALLORY; CARL WESTERMAN; LOYLE MILLER; H.G. WESTERMAN; AMERICAN PRODUCTION PARTNERSHIP; ENERGY MINERALS CORP; SAGA EXPLORATION | |
| COJOA 106 | 1N | 47W | 3 | S/2 | 1/10/1997 | J-W OPERATING CO. | H.G.WESTERMAN; PUCKETT-WARREN OIL | |
| COJOA 107 | 1N | 46W | 27 | SW/4 | 5/19/1995 | J-W OPERATING CO. | SAMEDAN OIL; H.G.WESTERMAN | |
| COJOA 108 | 1N | 46W | 33 | NE/4 | 8/1/1998 | J-W OPERATING CO. | H.G.WESTERMAN; PUCKETT-WARREN OIL; GLENWOOD RESOURCES | |
| COJOA 109 | 4N | 47W | 28 | SE/4 | 12/1/1994 | J-W OPERATING CO. | SAMEDAN OIL; H.G.WESTERMAN | |
| COJOA 110 | 4N | 46W | 24 | | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 111 | 1N | 44W | 8 | E2NW/4, NWNE/4, S2NE/4, E2SW/4, SE/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.; J.G.H. CORP.; COHORT ENERGY | 2/15/1988 |
| COJOA 111 | | 44W | 9 | SWNW/4, W2SW/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.; J.G.H. CORP.; COHORT ENERGY | 2/15/1988 |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 111 | 1N | 44W | 17 | ALL except NWNW/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.;J.G.H. CORP.;COHORT ENERGY | 2/15/1988 |
| CO/JOA 111 | 1N | 44W | 18 | S2NE/4, E2SW/4, SE/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.;J.G.H. CORP.;COHORT ENERGY | 2/15/1988 |
| CO/JOA 111 | 1N | 44W | 19 | NE/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.;J.G.H. CORP.;COHORT ENERGY | 2/15/1988 |
| CO/JOA 111 | 1N | 44W | 20 | NW/4, NE/4 | 1/25/1982 | VIERSON & COCHRAN (J-W OPERATING CO.) | J.MARR OIL CO.;J.G.H. CORP.;COHORT ENERGY | 2/15/1988 |
| CO/JOA 113 | 2S | 46W | 15, 22 | ALL | 12/21/1978 | J-W OPERATING CO. | DONALD WARREN; R.E.PUCKETT; T.A.PUCKETT | |
| CO/JOA 114 | 2S | 46W | 22 | ALL | 3/16/1978 | H.G.WESTERMAN | MOUNTAIN PETROLEUM | |
| CO/JOA 115 | 3N | 47W | 1 | ALL | 9/7/1978 | H.G.WESTERMAN | KANSAS-NEBRASKA NATURAL GAS CO., INC.; H.G.WESTERMAN; THOMAS J. JEFFREY; MEREDITH MALLORY, JR.; JOE GRAY; CARL WESTERMAN; LOYLE P. MILLER | |
| CO/JOA 116 | 4N | 46W | 12 | | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 117 | 4N | 45W | 17 | | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 118 | 4N | 45W | 17 | ALL | 6/26/1978 | H.G.WESTERMAN | BEARD OIL COMPANY | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 119 | 4N | 45W | 18 | ALL | 10/1/1977 | H.G.WESTERMAN | BEARD OIL COMPANY | |
| COJOA 120 | 4N | 45W | 18 | ALL | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 121 | 4N | 45W | 19 | ALL | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 122 | 4N | 45W | 20 | ALL | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 123 | 4N | 45W | 30 | SW/4 | 3/15/1980 | MESA PETROLEUM | MIDLANDS GAS CO.; H.G.WESTERMAN; CARL WESTERMAN; LOYLE MILLER; JOE GRAY; MEREDITH MALLORY; THOMAS JEFFREY | 5/28/1981 |
| COJOA 123 | 4N | 45W | 31 | NW/4 | 3/15/1980 | MESA PETROLEUM | MIDLANDS GAS CO.; H.G.WESTERMAN; CARL WESTERMAN; LOYLE MILLER; JOE GRAY; MEREDITH MALLORY; THOMAS JEFFREY | 5/28/1981 |
| COJOA 124 | 4N | 45W | 32 | NW/4 | 3/16/1980 | MESA PETROLEUM | MIDLANDS GAS CO.; H.G.WESTERMAN; CARL WESTERMAN; LOYLE MILLER; JOE GRAY; MEREDITH MALLORY; THOMAS JEFFREY | 7/3/1980 |
| COJOA 125 | 4N | 46W | 4 | NW/4 | 5/4/1995 | J-W OPERATING CO. | STELBAR OIL CORP.; ROBERT J GUTRU TRUST | |
| COJOA 126 | 4N | 46W | 13 | ALL | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| COJOA 128 | 4N | 46W | 19 | SW/4 | 3/30/1982 | J-W OPERATING CO. | MESA PETROLEUM; NATURAL GAS CO., INC.; THOR OIL & PETROLEUM CORP.; J.M. HUBER CORP.; V.C.S. EXPLORATION; BHD JOINT VENTURE #2; THOMAS J. JEFFREY; MEREDITH MALLORY, JR.; JOE GRAY; H.G. WESTERMAN; CARL A. WESTERMAN; LOYLE P. MILLER; LYNN C. STEPHENS | |

## Attachment to Schedule G

| JDA ¿O. | T | R | S | Qtr Section | JDA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 129 | 4N | 46W | 22 | ALL | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 130 | 2S | 46W | 1-4, 9-16, 22 | ALL | 6/1/1977 | J-W OPERATING CO. | H.G.WESTERMAN; THOMAS J. JEFFREY; MEREDITH MALLORY, JR.; JOE GRAY; CARL WESTERMAN; LOYLE P. MILLER | |
| CO/JOA 132 | 4N | 46W | 27 | NE/4 | 11/1/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 134 | 4N | 47W | 35 | NW/4 | 4/26/1991 | J-W OPERATING CO. | FREEPORT-MCMORAN... AMERICAN PRODUCTION PARTNERSHIP-V, LTD., NINIAN OIL FINANCE CORP., H.G. WESTERMAN, THOMAS J. JEFFREY, MEREDITH MALLORY, JR., SARAH H. POTTER, MARIAN D. WARREN, STANLEY D. WARREN, GREG K. WARREN, EDWARD G. ... | |
| CO/JOA 135 | 4N | 46W | 15 | SE/4 | 6/1/1990 | J-W OPERATING CO. | MARIAN D. WARREN, F. FERRELL DAVIS, PAUL L. DAVIS, FREEPORT-MCMORAN OIL & GAS, AMERICAN PRODUCTION PARTNERSHIP-V LTD., NINIAN OIL FINANCE CORP; JG-KANSAS NO. 2 VENTURE, MEREDITH ... | |
| CO/JOA 136 | 4N | 47W | 26 | SE/4 | 3/25/1991 | J-W OPERATING CO. | V,LTD., NINIAN OIL FINANCE CORP., V.C.S. EXPLORATION, H.G. WESTERMAN, THOMAS J. JEFFREY, MEREDITH MALLORY, JR., JG-JANSAS NO. 2 VENTURE, JOE GRAY, SARAH H. POTTER, MARIAN D. ... | |
| CO/JOA 137 | 4N | 45W | 30 | NE/4 | 8/20/1981 | MESA PETROLEUM | MIDLANDS GAS CO.; H.G.WESTERMAN; CARL WESTERMAN; LOYLE MILLER; JOE GRAY; MEREDITH MALLORY; THOMAS JEFFREY | |
| CO/JOA 138 | 2N | 46W | 5 | NW/4 | 9/1/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 139 | 4N | 45W | 12 | NW/4 | 4/20/1978 | H.G.WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 140 | 1N | 46W | 27 | SE/4 | 11/29/1995 | J-W OPERATING CO. | SAMEDAN OIL CORP; H.G. WESTERMAN | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 142 | 4N | 45W | 8 | SW/4 | 4/1/1980 | H.G. WESTERMAN | ATLANTIC RICHFIELD COMPANY (ARCO) | |
| CO/JOA 143 | 2N | 46W | 34 | ALL | 3/5/1981 | MIDLANDS GAS CORP (NOBLE ENERGY, INC) | G.R. VERONDA, BETTY S. VERONDA, MARATHON OIL CO, R.E. PUCKETT, DONALD W. WARREN, ROBERT L. MITTON | |
| CO/JOA 145 | 4N | 46W | 2 | NW/4 | 4/12/1996 | J-W OPERATING CO. | STELBAR OIL CORP, ROBERT J. GUTRU | |
| CO/JOA 146 | 1N | 46W | 15 | E/2 | 6/9/1995 | J-W OPERATING CO. | H.G. WESTERMAN | |
| CO/JOA 147 | 4N | 46W | 19 | NW/4 | 8/11/1980 | J-W OPERATING CO. | LYNN C. STEWART | |
| CO/JOA 148 | 1N | 46W | 26 | SW/4, W/2SE/4 | 8/14/2007 | BERRY PETROLEUM CO. | NOBLE ENERGY, INC. | |
| CO/JOA 148 | 1N | 46W | 35 | N/2NW/4 | 8/14/2007 | BERRY PETROLEUM CO. | NOBLE ENERGY, INC. | |
| CO/JOA 149 | 5S | 43W | 7 | | 5/13/1981 | CABOT CORP (PRIME) | T.J. JEFFREY, MEREDITH MALLORY, JR., H.G. WESTERMAN & JOE GRAY | |
| CO/JOA 150 | 3N | 45W | 17 | SW/4 | 3/23/2005 | CALPINE NATURAL GAS | ROSEWOOD RESOURCES, INC., BERRY PETROLEUM CO. | |
| CO/JOA 151 | 2N | 45W | 8 | SE/4 | 8/25/2005 | ROSETTA | BERRY PETROLEUM CO. | |

**Attachment to Schedule G**

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---------|---|---|---|-------------|----------|----------|---------------|------------|
| COJOA 152 | 25 | 46W | 1 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 2 | E/2, E/2W/2 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 10 | N/2, E/2SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 11 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 12 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 13 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 14 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 15 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 22 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 25 | 46W | 23 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |

Page 39

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 152 | 2S | 46W | 24 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 3N | 46W | 3 | NW/4NE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 3N | 46W | 5 | NW/4SE/4, SE/4SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 3N | 46W | 7 | SW/4SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 3N | 47W | 4 | SE/4SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 1 | E/2NE/4, W/2SE/4, SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 2 | S/2NW/4, W/2SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 4 | N/2N/2, SE/4NW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 5 | SE/4SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 8 | NW/4NW/4, SE/4NW/4, NE/4, S/2 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |

## Attachment to Schedule G

| JDA «O. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 152 | 4N | 46W | 12 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 13 | N/2, N/2SW/4, SE/4SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 14 | NE/4NW/4, S/2NW/4, SE/4NE/4, N/2SW/4, SE/4SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 15 | N/2SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 16 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 17 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 18 | SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 19 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 20 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 22 | NE/4NW/4, S/2NW/4, NE/4, SW/4, N/2SE/4, SW/4SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 152 | 4N | 46W | 23 | N/2N/2, SE/4NW/4, SW/4NE/4, N/2SW/4, SE/4SW/4, NE/4SE/4, S/2SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJO... .52 | 4N | 46W | 24 | NW/4A, N/2NE/4, SE/4NE/4, N/2S/2, SE/4SW/4, SE/4SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 26 | NE/4NW/4, S/2NW/4, NE/4, N/2SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 27 | NW/4NW/4, NW/4NE/4, N/2SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 28 | N/2SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 29 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 30 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 31 | N/2, NE/4SW/4, S/2SW/4, SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 152 | 4N | 46W | 32 | ALL | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA ..52 | 4N | 46W | 33 | NE/4NW/4, SW/4NW/4, SE/4NE/4, NW/4SW/4, SE/4SW/4, NW/4SE/4, SE/4SE/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| COJOA 152 | 4N | 46W | 34 | N/2S/2, SE/4SW/4 | 2/1/2009 | ROSEWOOD | BERRY PETROLEUM CO. | |
| COJOA 153 | 1N | 46W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 2N | 46W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 2N | 47W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 3N | 45W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 3N | 46W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 3N | 47W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 4N | 45W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 4N | 46W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| COJOA 153 | 4N | 47W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 153 | 5N | 45W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| CO/JOA 153 | 5N | 46W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| CO/JOA 153 | 5N | 47W | ALL EXCEPT THOSE LANDS DESCRIBED IN JOA #152 ABOVE | | 2/1/2009 | BERRY PETROLEUM CO. | ROSEWOOD | |
| CO/JOA 154 | 2S | 45W | 34-36 | | 11/1/2009 | AUGUSTUS ENERGY PARTNERS, LLC | ROSEWOOD | |
| CO/JOA 154 | 3S | 45W | 1-3, 9-12 | | 11/1/2009 | AUGUSTUS ENERGY PARTNERS, LLC | ROSEWOOD | |
| CO/JOA 155 | 2S | 45W | 28-33 | | 11/1/2009 | ROSEWOOD | AUGUSTUS ENERGY PARTNERS, LLC | |
| CO/JOA 155 | 3S | 45W | 4-8 | | 11/1/2009 | ROSEWOOD | AUGUSTUS ENERGY PARTNERS, LLC | |
| CO/JOA 156 | 1N | 45W | 9 | E/2NE/4 | 9/12/2006 | BERRY PETROLEUM CO. | NOBLE ENERGY, INC. | |
| CO/JOA 157 | 2S | 46W | 10 | SW | 5/14/2010 | AUGUSTUS ENERGY PARTNERS, LLC | T.H. McElvain Oil & Gas Limited Partnership | |
| CO/JOA 158 | 4N | 44W | 5 | SWSE | 6/16/2010 | Omnimex Petroleum, Inc. | AUGUSTUS ENERGY PARTNERS, LLC | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 159 | 1N | 46W | 9 | SW | 8/1/2011 | E2SW AUGUSTUS ENERGY/ W2SW NOBLE ENERGY | W2SW AUGUSTUS ENERGY E2SW NOBLE ENERGY | |
| CO/JOA 160 | 1S | 46W | 12 | E2 | 1/20/2012 | AUGUSTUS ENERGY PARTNERS, LLC | Donald R. Ellison | |
| CO/JOA 161 | 1S | 45W | 10 | E2SW, SE | 9/6/2006 | Rosetta Resources Operating LP | Wayne Wise | Wayne Wise elected to take a 4% ORI in lieu of participation |
| CO/JOA 161 | 1S | 45W | 11 | SW | 9/6/2006 | Rosetta Resources Operating LP | Wayne Wise | Wayne Wise elected to take a 4% ORI in lieu of participation |
| CO/JOA 162 | 1S | 45W | 3 | SW | 10/1/2007 | Rosetta Resources Operating LP | NOBLE ENERGY, INC. PRESSOIL INVESTMENTS, INC. | |
| CO/JOA 163 | 1S | 45W | 3 | NW | 10/1/2007 | Rosetta Resources Operating LP | NOBLE ENERGY, INC. PRESSOIL INVESTMENTS, INC. | |
| CO/JOA 164 | 2S | 44W | 15 | NE | 2/1/2007 | Rosetta Resources Operating LP | Duke Gas Company, LLC | |
| CO/JOA 165 | 1S | 45W | 21 | W2 | 1/15/2008 | Coleman Oil & Gas, Inc | Rosetta Resources Operating LP | |
| CO/JOA 165 | 1S | 45W | 28 | NW | 1/15/2008 | Coleman Oil & Gas, Inc | Rosetta Resources Operating LP | |
| CO/JOA 166 | 3N | 45W | 17 | SW | 3/23/2005 | Calpine Natural Gas LP | Rosewood Resources, Inc. Berry Petroleum Co. | |

## Attachment to Schedule G

| JOA NO. | T | R | S | Qtr Section | JOA DATE | Operator | Non-Operators | AMENDMENTS |
|---|---|---|---|---|---|---|---|---|
| CO/JOA 167 | 1S | 44W | | | 2/22/2006 | Rosetta Resources Operating LP | LOTO Energy II, LLC | |
| CO/JOA 167 | 1N | THRU | | | 2/22/2006 | Rosetta Resources Operating LP | LOTO Energy II, LLC | |
| CO/JOA 167 | 2N | 48W | | | 2/22/2006 | Rosetta Resources Operating LP | LOTO Energy II, LLC | |
| CO/JOA 167 | 3N | | | | 2/22/2006 | Rosetta Resources Operating LP | LOTO Energy II, LLC | |
| CO/JOA 168 | 2N | 46W | 19 | ALL | 3/1/2013 | AUGUSTUS ENERGY PARTNERS, LLC | Synergy Resources Corporation | |
| CO/JOA 169 | 2N | 46W | 19 | SWNE | 3/1/2013 | AUGUSTUS ENERGY PARTNERS, LLC | ACME Oil Corp., LLC | |
| CO/JOA 170 | 2N | 46W | 19 | SENW | 4/15/2014 | AUGUSTUS ENERGY RESOURCES LLC | ACME Oil Corp., LLC | |
| CO/JOA 171 | 1N | 46W | 33 | SE | 3/3/1983 | MIDLANDS GAS CORP (NOBLE ENERGY, INC) | AMAX PETROLEUM CORP, ET AL | |
| CO/JOA 173 | 2N | 46W | 18 | SESE | 5/1/2014 | AUGUSTUS ENERGY RESOURCES LLC | Synergy Resources Corporation and Acme Oil Corp | |

## Attachment to Schedule G

| Contract Date | Contract # | Contract Parties | Contract Type | Contract Subject | Expiration Date | Consent Required |
|---|---|---|---|---|---|---|
| 5/12/2006 | 60771 | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum)/ Rosewood Resources, Inc. ( formerly Branch Systems, Inc.) | Letter Agmnt. | Construction/Ownership/Operation of Yuma Lateral Pipeline | NOVEMBER 1 | YES |
| 10/24/2006 | N/A | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) & Rosewood Resources, Inc. ( formerly Branch Systems, Inc.) | Interconnect Facilities Agreement | Interconnect of Bitter Creek Niobrara Gathering System to TUP, at ELobe South | N/A | YES |
| 10/24/2006 | N/A | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) & Rosewood Resources, Inc. ( formerly Branch Systems, Inc.) | Interconnect Facilities Agreement | Interconnect of Bitter Creek Niobrara Gathering System to TUP, at Schoams South | N/A | YES |
| 10/17/2006 | N/A | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) & Rosewood Resources, Inc. ( formerly Branch Systems, Inc.) | Interconnect Facilities Agreement | Interconnect of Quick Draw System | N/A | YES |
| 3/1/2013 | N/A | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum)/ Foundation Energy Management, LLC (formerly WN) | Interconnect Facilities Agreement | North Waverly Interconnect | N/A | YES |
| 3/1/2013 | N/A | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum)/ Foundation Energy Management, LLC (formerly WN) | Interconnect Facilities Agreement | Yuma Interconnect | N/A | YES |
| 5/15/2006 | 60773 | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) & Rosewood Resources, Inc. ( formerly Branch Systems, Inc.)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) (shipper) | Gas Gathering Agreement | YUP, Gas Gathering Agreement with Augustus | NOVEMBER 1 | YES |
| 5/15/2005 | 60775 | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) & Rosewood Resources, Inc. ( formerly Branch Systems, Inc.)/ Rosewood Resources, Inc. (formerly Branch Systems, Inc.) | Gas Gathering Agreement | YUP, Gas Gathering Agreement with Rosewood | NOVEMBER 1 | YES |
| 12/6/2006, 2/6/2013 Amendment | N/A | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Operational Balancing Agreement | OBA covering Eckley South & Schoams South Interconnects | N/A | YES |
| 5/4/2000 | 555560o | Tallgrass Energy (formerly Kinder Morgan Interstate Gas Transmission LLC)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Operational Balancing Agreement | OBA covering NMRT Meter IN 9112 (Yoder) & 98212 (Venison) | N/A | NO |
| 7/1/2014 | 530160008 | Cheyenne Plains Gas Pipeline Company, LLC/ Augusta Energy Resources, LLC | Operational Balancing Agreement | OBA covering CP Kirksine (ARI) receipt point; location P09530100000 Older versions: OBA 5301S050 6/1/2009; OBA 5301S000A 7/6/2005 | N/A | NO |
| 10/1/1990 Original, 1/1/2005 Amendment, 5/10/2012 Amendment | 8A135 | Southern Star Central Gas Pipeline/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Operational Balancing Agreement | OBA covering SS Meters 13144 (Waverly) & 14672 (Wray) | N/A | YES |
| 3/1/2007 | 044236 | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Gas Gathering Agreement | Gas Gathering Agreement covering North Waverly Area of Bitter Creek Niobrara Gathering System; Term: through December 31, 2017 (Term: 15 years (thru Dec.31, 2017) w/optional 5 yr extension | JANUARY 1 | YES |
| 4/1/2000 | 086001 | Augusta Energy Resources, LLC (formerly Born/JJ-W Op)/ Foundation Energy (formerly Bitter Creek/WBI Prod) | Gas Gathering Agreement Effective 11/7/11 BC assigned contract to Foundation Energy | Boone Field (Longs) 1-18) Gas Gathering Contract Delivers to Souther Star @ Boone FLD Term: 3 years (thru 3/31/2003) then mth to mth w/30 days notice | JANUARY 1 | YES |
| 3/1/1992, 3/18/2008 Amendment, 10/9/2008 Amendment, 9/28/2009 Amendment, 12/21/2009 Amendment | 01465 | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Gas Gathering Agreement | Niobrara Gas Gathering System(Venoss, Republican, Schram Only) Term: 10 years (thru March 17, 2018) then mth to mth w/90 days notice 3/9/08 New Inveryar Contract has been negotiated, ending on draft | JANUARY 1 | YES |
| 12/1/2006 | 044503 | Foundation Energy Management, LLC (formerly WN/Bitter Creek)/ Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC/Derry Petroleum) | Gas Gathering Agreement | As of 1/1/17 only the volumes from Contract 1465 flow on this contract; all other volumes were redirected. | North Ranches to Redd (East/West) HP Gathering Line Takes gas to Cheyenne Plains or backhaul to SS Stateline FLD Term: 10 years (thru Nov. 30, 2016) w/ optional 5 yr extension w/6mths notice | JANUARY 1 | YES |

## Attachment to Schedule G

| Contract Date | Contract # | Additional Parties | Contract Type | Contract Subject | Date | Rejected |
|---|---|---|---|---|---|---|
| 12/1/2006 | 044504 | Franklin's Energy Management, LLC (formerly WildWater Creek) / Augusta's Tree(s) Resources, LLC (formerly Rosetta) | Interruptible Gas Gathering Agreement | Rosetta High Pressure DP to CP Adler, EM or SS / Term: 1 year (thru 11/20/2007), then mth to mth w/30 days notice / Term- Ten Yeas from 3/16/15 per OL no gas flowing on this contract - have in place as future option | JANUARY 1 | YES |
| 12/1/2006 | 044235 | Foundation Energy Management, LLC (formerly WildWater Creek) / Augusta Energy Resources, LLC (formerly Rosetta) | Gas Gathering Agreement | Rosetta Duke Hather DP (6-15-45W) / Last used May 2011; Term: One year then mth to mth w/30 days notice | JANUARY 1 | YES |
| 5/2/2007 Original / 7/16/2008 Amendment / 9/11/2008 Amended & featured / 3/20/2009 Amendment / 7/11/2009 Amendment / 9/1/2009 Amendment / 9/1/2010 Amendment / July 1, 2012 Amendment | N/A | YGS – Augusta Energy Resources, LLC / McElwain Energy (formerly Coleman) | Gathering Agreement - YES / Jan 2018 Rate = $0.6743 per MMBtu | Quick Draw Gathering Agreement / Expires 8/31/18 | JANUARY 1 | YES |
| 5/2/2007 | N/A | YGS – Augusta Energy Resources, LLC / Redwood Resources Inc. | Gas Gathering Agreement - YES / Jan 2018 Rate = $0.6743 | Joint Interest Acreage / Primarily term ten years, then mth to mth | JANUARY 1 | YES |
| 1/12/1999 | 1374-4264 | YGS – Augusta Energy Resources, LLC / Bear Creek Energy (formerly NGTS) | Gas Gathering, Compression, Dehydration Agreement - YES / Jan 2018 Rate = $0.6743 | Burwood Operating, Inc. wells Hayes-Central 01-11, 45-12 & / State of CO 01-12 | JANUARY 1 | YES |
| 2/1/2010 | N/A | YGS – Augusta Energy Resources, LLC / Bear Creek Energy (formerly NGTS) | Gas Gathering Agreement - YES / Jan 2018 Rate = $0.6743 per MMBtu | Petron TW and Operated wells / Expires 12/31/2029 | JANUARY 1 | YES |
| 9/1/2009 | N/A | YGS – Augusta Energy Resources, LLC / Redwood Resources Inc. | Gas Gathering Agreement - YES / Jan 2018 Rate = $0.5491 | Quick Draw/Tierra Plana Area / Expires 8/31/2019 | JANUARY 1 | YES |
| 3/1/2013 | N/A | Augusta Energy Resources, Inc. | Gas Gathering Agreement / Jan 2018 Rate = $0.0175 per MMBtu | North Waverly & Yuma Area / Expires 2/29/2023 | JANUARY 1 | YES |
| 9/1/2013 | N/A | Augusta Energy Resources, LLC (formerly Augusta Energy Partners, LLC) | Interruptible Gathering Agreement / Jan 2018 Rate = $0.1071 for SS 02-2273 for CP / Contract has never been used but in place so Petron could move gas off FERM into YGS then to SS or CP | North Waverly & Yuma Area / Term: Ten Years from 9/1/13; Expires 9/1/2023 | JANUARY 1 | YES |
| 3/13/2015 | N/A | Augusta Energy Resources, LLC / McElwain Energy Fund 2011, LLC | Gas Purchase and Sale Agreement / contains provision for a Marketing Fee of $0.05/MMBtu (no escalation) / contains provision for a EL-D&C-fee, @ 1/1/18 rate = $0.4463 | North Duke/Republican Area / Contract replaced an Interruptible Gas Gathering Agreement (4/21/2M) / Month to Month until cancelled | JANUARY 1 (O.G.& C fee only) | YES |
| 5/1/2017 | N/A | Augusta Energy Resources, LLC / JBR Partnership | Gas Gathering Agreement / Jan 2018 Rate = $0.6743 | Gathering Agreement for all JBR wells in T4N, R46W, Yuma Cty, CO / Expires 4/30/2022 | JANUARY 1 | YES |
| 5/1/2017 | N/A | Augusta Energy Resources, LLC / Yuma County Oil Company | Gas Gathering Agreement / Jan 2018 Rate = $0.6743 | Gathering Agreement for all YCO wells in T4N, R46W, Yuma City, CO / Expires 4/30/2022 | JANUARY 1 | YES |
| 9/23/2015 | N/A | Augusta Energy Resources, LLC / CL Northland Energy Services, Inc. | Base Contract for Sale and Purchase of Natural Gas | CenterPoint's purchase of all Yuma County gas produced / Expires 3/31/26 | | YES |
| 3/28/2017 | 94LS-5091 | Augusta Energy Resources, LLC / Platte Marketing, LP | Crude Oil Sales contract | Platte Marketing purchase of Wegel Tank Battery crude volumes | | YES |
| 3/1/2014 | N/A | Augusta Energy Resources, LLC / ICI Commodities, LLC | Base Contract for Sale and Purchase of Natural Gas | ICI's purchase of all Yuma County gas produced / Term: 4/1/18 to 3/31/19 | | YES |

# Exhibit A

Archrock Partners, L.P.
Archrock Partners Oper. LLC
P.O. Box 201160
Dallas, TX 75320-1160

Bear Creek Energy
attn: John Rohde
2864 S. Ingalls Way
Denver, CO 80227

CenterPoint Energy Service Inc
PO Box 2628
111 Louisiana Street,
Houston, TX 77002

Cheyenne Plains Gas Pipeline
Attn: Stephen Newell
P.O. Box 204203
Dallas, TX 75320-4203

Enterprise Fleet Services
Enterprise Fleet Management,
P.O. Box 800089
Kansas City, MO 64180-0089

Foundation Energy Mgmt, LLC
Dept. D-8041
PO Box 650002
Dallas, TX 75265-0002

JER Partnership
P.O. Box 1447
Greeley, CO 80632

McElvain Energy Inc
1050 17th Street, Suite 2500
Denver, CO 80265

Plains Marketing LP
P.O. Box 4648
Houston, TX 77210-4648

Rosewood Resources, Inc
Dept 41300
P.O. Box 650823
Dallas, TX 75265

Southern Star Central Gas Pipeline, Inc.
4700 Hwy 56
Owensboro, KY 42301

Tallgrass Interstate Gas
Transmission, LLC
P.O. Box 204175
Dallas, TX 75320-4175

Visual Systems, Inc.  dba:
CygNet Software, Inc.
P.O. Box 14160
San Luis Obispo, CA 93406-4160

Yuma County Oil Company
P.O. Box 1447
Greeley, CO 80632

Rosewood Resources, Inc
Dept 41300
PO Box 650823
Dallas, TX  75265

Warren Resources #1 LLC
1899 W. Littleton Blvd.
Littleton, CO  80120

Travis Family Trust B
Mike Travis
P.O. Box 803189
Dallas, TX  75380

Angela M Tofsrud
6224 Pearson Dr
Nine Mile Falls, WA  99026

Alfred Ward & Son
Randall L Ward, Managing Ptnr
P.O. Box 737
Ogallala, NE  69153

Danny R Thiemens
5504 North Adams
Spokane, WA  99205

Tracy J Poffenroth
5105 Peaceful Cove
Flower Mound, TX  75022

Dixie McKillip Warren
2993 Aries Drive
Loveland, CO  80537

Dixie M Warren, Pers Rep
of the Estate of Stanley
2993 Aries Drive
Loveland, CO  80537

Inverness Energy Inc
Martin Bosworth
32814 Whitburn Trail
Fulshear, TX  77441

Maryjo Warren
492 S Williams St
Denver, CO  80209

Walker Energy LLC
1899 W Littleton Blvd
Littleton, CO  80120

Anna Hall Knapp
Po Box 1665
Lake Charles, LA  70602-1665

John Michael Gibboney
Patricia Davidson Revocable Trust
103408 Aston Avenue
Los Angeles, CA  90024

GW Holdings Inc
P.O. Box 121938
Ft Worth, TX  76121-1938

Scott Kellerman Test Trust
WD641 - Frost Bank
PO Box 1600
San Antonio, TX  78296

Shelby Kellerman Test Trust
Frost Bank - WD631
PO Box 1600
San Antonio, TX  78296

Shirley Kellerman Keltner
Estate - Frost Bank, Exec
PO Box 1600
San Antonio, TX  78296

Weiner Oil Properties Trust
P.O. Box 121938
Ft. Worth, TX  76121-1938

Foundation Energy Mgmt, LLC
Dept. D-8041
PO Box 650002
Dallas, TX  75265-0002

Noble Energy, Inc
PO Box 910083
Dallas, TX  75391-0083

Glenwood Resources, Inc
Howard T. Kingry, Cpl
555 17th Street, Suite 975
Denver, CO  80202

JGH Corporation
PO Box 1637
Dripping Springs, TX  78620

Longview Group LLC
500 N Walnut Road
Kennett Square, PA  19348

Robin Forte
1814 Lorraine Avenue
Allen, TX  75002

J Marr Oil Company
1814 Lorraine Avenue
Allen, TX  75002

Beakon Oil & Gas Inc
Mr. Brent Beakley
68 Shiloh
Odessa, TX  79762

Kaiser-Francis Oil Company
Dept 637
Tulsa, OK  74182

R.O.E.C., Inc.
PO Box 490
Grand Junction, CO  81502

Dorothy L Puckett Trust
Dorothy L Puckett, Trustee
1091 Indian Trail
Mt Vernon, IL  62864

Thomas A Puckett Trust
Dorothy L Puckett, Trustee
1091 Indian Trail
Mt Vernon, IL  62864

Robert J Gutru, L P
1700 N Waterfront Parkway
Building 600
Wichita, KS  67206-5514

Sinclair Links LLC
111 S Whittier
Wichita, KS  67207-1045

Stelbar Oil Corp Inc
1625 N Waterfront Parkway, Suite 200
Wichita, KS  67206-6602

A Vanessa Stevenson Merschat
1102 Copper Creek Dr.
Katy, TX  77450

Virginia V Stevenson Roa-Brith
C/O Alice V. Merschat, A-I-F
1102 Copper Creek Dr.
Katy, TX  77450

Francesca Stevenson
1847 W. Kings Hwy
San Antonio, TX  78201

Van Arsdale, LLC
12400 Hwy 71 W, Suite 350-343
Austin, TX  78738

Mary Catherine Prehoda
3701 Grays Gable Road
Laramie, WY  82072

Acme Oil Corp
1051-D West Highway 34
Loveland, CO  80537

Synergy Resources Corp
1675 Broadway Suite 2600
Denver, CO  80202

Loto Energy II LLC
8235 Forsyth Blvd Suite 400
St Louis, MO  63105

Press Oil Investments Inc
PO Box 2415
Lake Ozark, MO  65049

Duke Gas Company LLC
22500 County Road 24
Vernon, CO  80755

Donald R Ellison
14023 Shannon Marie Lane
Houston, TX  77077-1458

Tejay Production Co
1750 No Collins Blvd, #200
Richardson, TX  75080

Mountain Petroleum Corporation
PO Box 5043
Buena Vista, CO  81211

3

Troy Jaco Inc
PO Box 1476
Sherman, TX  75091

Texas Crude Operator, Inc
P O Box 122389
Fort Worth, TX  76121-2389

Rosewood Resources, Inc
Dept 41300
PO Box 650823
Dallas, TX  75265

Foundation Energy Mgmt, LLC
Dept. D-8041
PO Box 650002
Dallas, TX  75265-0002

Noble Energy, Inc
PO Box 910083
Dallas, TX  75391-0083

Petron Development Company
1899 W Littleton Blvd
Littleton, CO  80120

McElvain Energy Inc
1050 17th Street, Suite 2500
Denver, CO  80265

Omimex Petroleum Inc.
7950 John T. White Rd
Fort Worth, TX  76120

Diamond Operating Inc.
6680 Gunpark Dr., Suite 100
Boulder, CO  80301

Prime Operating Company
P O Box 4730, MSC 100
Houston, TX  77210-4730

**Fill in this information to identify the case:**

Debtor name  Augustus Energy Resources, LLC

United States Bankruptcy Court for the: _____ District of  Delaware
(State)

Case number (If known):  18-10580 (LSS)

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:    Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................    $ 7,652,276

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................    $ 6,118,009

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..........................................................    $ 13,833,285

---

**Part 2:    Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................    $ 28,402,479

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $ 2,528.26

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................    + $ 1,013,398.30

4. **Total liabilities**............................................................................................    $ 29,418,405.56
   Lines 2 + 3a + 3b

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
<tr><td>Debtor Name <u>Augustus  Energy  Resources,  LLC</u></td></tr>
<tr><td>United States Bankruptcy Court for the: _____ District of <u>Delaware</u><br>(State)</td></tr>
<tr><td>Case number (If known): <u>18-10580 (LSS)</u></td></tr>
</table>

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on <u>April 13, 2018</u>    ✗ _Steven D. Durrett_ _____
       MM / DD / YYYY                Signature of individual signing on behalf of debtor

                      <u>Steven  D.  Durrett</u>
                      Printed name

                      <u>President  &  CEO</u>
                      Position or relationship to debtor